# UNITED STATES BANKRUPTCY COURT
## WESTERN **DISTRICT OF** NEW YORK

In Re: §
§
PHOENIX FRONTIER, INC. § Case No. 13-12128 MJK
§
Debtor §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

MORRIS L. HORWITZ, CH7 TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 129,042.54      Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants: 647,768.72    Claims Discharged
Without Payment: NA

Total Expenses of Administration: 310,598.61

3) Total gross receipts of $ 958,367.33 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $ 958,367.33 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 658,815.44 | $ 472,190.23 | $ 281,235.22 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 310,598.61 | 310,598.61 | 310,598.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 393,328.55 | 139,446.45 | 136,954.54 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 975,498.73 | 1,235,713.42 | 1,212,694.51 | 229,578.96 |
| **TOTAL DISBURSEMENTS** | $ 975,498.73 | $ 2,598,456.02 | $ 2,134,929.80 | $ 958,367.33 |

    4)  This case was originally filed under chapter 7 on  08/09/2013 .  The case was pending for 64 months.

    5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/01/2018 _____      By:/s/MORRIS L. HORWITZ, CH7 TRUSTEE _____
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2095 Kensington Avenue | 1110-000 | 155,113.16 |
| 100 and 111 Leroy , 45 Jewett Pkwy, Buffalo | 1110-000 | 307,500.00 |
| ACCOUNTS RECEIVABLE | 1121-000 | 74,955.73 |
| ACCOUNTS RECEIVABLE | 1122-000 | 517.14 |
| Rent for Kensington | 1122-000 | 9,900.68 |
| Refund from Verizon of taxes | 1124-000 | 64.27 |
| Key Bank Payroll Account | 1129-000 | 61,516.74 |
| VEHICLES | 1129-000 | 177,850.00 |
| MACHINERY AND SUPPLIES | 1129-000 | 93,695.00 |
| Key Bank Jack Cobra Account | 1229-000 | 5,433.99 |
| OFFICE EQUIPMENT | 1229-000 | 663.30 |
| Remnant sale proceeds | 1229-000 | 2,700.00 |
| A-Kleen Windows Inc. preference | 1241-000 | 2,000.00 |
| Dobmeier Janitor Supply Inc. preference | 1241-000 | 1,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Healthnow preference | 1241-000 | 30,000.00 |
| CINTAS preference | 1241-000 | 3,414.19 |
| Guarantee Insurance preference | 1241-000 | 3,500.00 |
| Philadelphia Insurance preference | 1241-000 | 6,000.00 |
| National benefit Life preference | 1241-000 | 2,495.63 |
| NYSUID Preference | 1241-000 | 6,867.54 |
| Allied Waste preference | 1249-000 | 1,500.00 |
| Insurance refund | 1290-000 | 62.59 |
| Recovery of overpayment | 1290-000 | 11,238.75 |
| Closed First Niagara Bank account | 1290-000 | 378.62 |
| **TOTAL GROSS RECEIPTS** | | **$958,367.33** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | HARTER SECREST& EMERY | 4110-000 | NA | 9,664.75 | 9,664.75 | 9,664.75 |
| 000093 | KEYBANK NAT'L ASSOCIATION | 4110-000 | NA | 190,955.01 | 190,955.01 | 0.00 |
|  | SHIEKH, RAMESH LUTHER HANNA  MOHSIN | 4110-000 | NA | 112,628.74 | 112,628.74 | 112,628.74 |
| 000108A | ELBERS LANDSCAPE SERVICE, INC. | 4220-000 | NA | 7,832.54 | 7,832.54 | 7,832.54 |
| 000019A | DEPARTMENT OF TREASURY | 4300-000 | NA | 147,880.52 | 0.00 | 0.00 |
| 000019B | DEPARTMENT OF TREASURY | 4300-000 | NA | 35,975.19 | 0.00 | 0.00 |
|  | INTERNAL REVENUE SERVICE | 4300-000 | NA | 151,109.19 | 151,109.19 | 151,109.19 |
| 000012A | CITY OF BUFFALO- DIVISION OF WATER | 4700-000 | NA | 1,163.94 | 0.00 | 0.00 |
| 000012B | CITY OF BUFFALO- DIVISION OF WATER | 4700-000 | NA | 1,163.94 | 0.00 | 0.00 |
| 000013A | CITY OF BUFFALO- DIVISION OF WATER | 4700-000 | NA | 220.81 | 0.00 | 0.00 |
| 000013B | CITY OF BUFFALO- DIVISION OF WATER | 4700-000 | NA | 220.81 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL SECURED CLAIMS | | | $ NA | $ 658,815.44 | $ 472,190.23 | $ 281,235.22 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:MORRIS L. HORWITZ | 2100-000 | NA | 51,168.37 | 51,168.37 | 51,168.37 |
| TRUSTEE EXPENSES:MORRIS L. HORWITZ | 2200-000 | NA | 246.48 | 246.48 | 246.48 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,060.16 | 1,060.16 | 1,060.16 |
| ARORA, DR SATISH | 2410-000 | NA | 1,788.91 | 1,788.91 | 1,788.91 |
| FUEL, NATIONAL | 2410-000 | NA | 7,712.55 | 7,712.55 | 7,712.55 |
| GRID, NATIONAL | 2410-000 | NA | 6,713.45 | 6,713.45 | 6,713.45 |
| RTP PROPERTY MANAGEMENT LLC | 2410-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| ERIE COUNTY WATER AUTHORITY | 2420-000 | NA | 17.11 | 17.11 | 17.11 |
| FUEL, NATIONAL | 2420-000 | NA | 3,480.75 | 3,480.75 | 3,480.75 |
| GOOD GUY'S LANDSCAPE | 2420-000 | NA | 625.31 | 625.31 | 625.31 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GRID, NATIONAL | 2420-000 | NA | 8,647.88 | 8,647.88 | 8,647.88 |
| JOHN W. DANFORTH CO. | 2420-000 | NA | 1,988.41 | 1,988.41 | 1,988.41 |
| RTP PROPERTY MANAGEMENT LLC | 2420-000 | NA | 2,300.00 | 2,300.00 | 2,300.00 |
| TRUSTEE INSURANCE AGENCY | 2420-000 | NA | 3,259.50 | 3,259.50 | 3,259.50 |
| WATER, BUFFALO | 2420-000 | NA | 6,110.68 | 6,110.68 | 6,110.68 |
| EQUITY TITLE | 2500-000 | NA | 580.00 | 580.00 | 580.00 |
| EQUITY TITLE AGENCY, LLC | 2500-000 | NA | 525.00 | 525.00 | 525.00 |
| ERIE COUNTY CLER | 2500-000 | NA | 60.00 | 60.00 | 60.00 |
| JEWETT MANAGEMENT LLC | 2500-000 | NA | 6,000.00 | 6,000.00 | 6,000.00 |
| TOWN OF AMHERST | 2500-000 | NA | 249.69 | 249.69 | 249.69 |
| UNION BANK | 2600-000 | NA | 28,472.49 | 28,472.49 | 28,472.49 |
| CLERK, U.S. BANKRUPTCY COURT | 2700-000 | NA | 3,217.00 | 3,217.00 | 3,217.00 |
| CLERK, U.S. BANKRUPTCY COURT  WDNY | 2700-001 | NA | 176.00 | 176.00 | 176.00 |
| TOWN OF AMHERST | 2820-000 | NA | 148.65 | 148.65 | 148.65 |
| CINTAS CORPORATION | 2990-000 | NA | 4,306.51 | 4,306.51 | 4,306.51 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COMPUTERSEARCH PAYROLL SERVICES | 2990-000 | NA | 217.37 | 217.37 | 217.37 |
| ERIE COUNTY WATER AUTHORITY | 2990-000 | NA | 106.47 | 106.47 | 106.47 |
| FUEL, NATIONAL | 2990-000 | NA | 17,296.72 | 17,296.72 | 17,296.72 |
| GAS, NATIONAL FUEL | 2990-000 | NA | 1,684.89 | 1,684.89 | 1,684.89 |
| GRID, NATIONAL | 2990-000 | NA | 16,479.50 | 16,479.50 | 16,479.50 |
| MAIN SENECA CORPORATION | 2990-000 | NA | 356.00 | 356.00 | 356.00 |
| RTP PROPERTY MANAGEMENT LLC | 2990-000 | NA | 5,500.00 | 5,500.00 | 5,500.00 |
| SUNNKING | 2990-000 | NA | 249.00 | 249.00 | 249.00 |
| THE BUFFALO NEWS | 2990-000 | NA | 1,081.20 | 1,081.20 | 1,081.20 |
| TOWN OF AMHERST | 2990-000 | NA | 26.40 | 26.40 | 26.40 |
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):MORRIS L. HORWITZ | 3110-000 | NA | 24,262.50 | 24,262.50 | 24,262.50 |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):MORRIS L. HORWITZ | 3120-000 | NA | 1,157.27 | 1,157.27 | 1,157.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 8)*

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):HODGSON, RUSS LLP | 3210-000 | NA | 19,872.08 | 19,872.08 | 19,872.08 |
| ACCOUNTANT FOR TRUSTEE FEES (TRUSTEE FIRM):DAVID SCHLEIN, CPA | 3310-000 | NA | 1,605.40 | 1,605.40 | 1,605.40 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:CASH REALTY AND AUCTIONS | 3610-000 | NA | 22,750.00 | 22,750.00 | 22,750.00 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE FEES:CASH REALTY AND AUCTIONS LLC | 3610-000 | NA | 27,404.50 | 27,404.50 | 27,404.50 |
| AUCTIONEER/LIQUIDATOR FOR TRUSTEE EXPENSES:CASH REALTY AND AUCTIONS | 3620-000 | NA | 25,056.91 | 25,056.91 | 25,056.91 |
| CONSULTANT FOR TRUSTEE FEES:MURPHY, PATRICIA | 3731-000 | NA | 4,837.50 | 4,837.50 | 4,837.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 310,598.61 | $ 310,598.61 | $ 310,598.61 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000131 | GLK INTEGRITY, INC. | 5200-000 | NA | 2,450.13 | 0.00 | 0.00 |
| 78000078 | AARON THAGARD | 5300-000 | NA | 1,132.28 | 1,132.28 | 0.00 |
| 000091 | ABDULKARIM KASSIM | 5300-000 | NA | 698.17 | 698.17 | 698.17 |
| 000016 | ALI HORAIBI | 5300-000 | NA | 91.09 | 91.09 | 91.09 |
| 000015 | ALI KHALID | 5300-000 | NA | 608.00 | 0.00 | 0.00 |
| 000141 | ALLEN MENEFIELD | 5300-000 | NA | 231.44 | 0.00 | 0.00 |
| 000082 | AMANDA WEST | 5300-000 | NA | 500.00 | 490.11 | 490.11 |
| 000087 | ANDRE YARBOUGH | 5300-000 | NA | 123.50 | 123.50 | 0.00 |
| 000097 | ANGELA WALKER | 5300-000 | NA | 1,585.11 | 1,202.55 | 1,202.55 |
| 000095 | BARRY S. MCCULLOUGH-FRANKLIN | 5300-000 | NA | 1,262.20 | 0.00 | 0.00 |
| 000127 | BONNIE PORTER | 5300-000 | NA | 2,000.00 | 0.00 | 0.00 |
| 000001 | BRIAN A. FERGUSON | 5300-000 | NA | 453.19 | 453.19 | 453.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000098A | BRYANT ZEIGLER | 5300-000 | NA | 5,388.08 | 0.00 | 0.00 |
| 000094 | CHARLES BROSSET | 5300-000 | NA | 1,202.55 | 1,202.55 | 1,202.55 |
| 000062 | CHARLES S. BROSSET | 5300-000 | NA | 1,020.16 | 0.00 | 0.00 |
| 000040 | CHARLIE MELLERSON | 5300-000 | NA | 3,188.00 | 0.00 | 0.00 |
| 000088 | CHAZARAE J. HATTEN | 5300-000 | NA | 128.92 | 0.00 | 0.00 |
| 000065 | CHRISTINE M. BROWN | 5300-000 | NA | 560.91 | 0.00 | 0.00 |
| 000060 | CLIFFORD E. BROCKENTON, JR. | 5300-000 | NA | 1,276.34 | 0.00 | 0.00 |
| 000026 | DAVID SCHENBACK | 5300-000 | NA | 63.87 | 63.87 | 63.87 |
| 000100 | DEMETRIUS JONES | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000073 | DERRICK M. LOCKETT | 5300-000 | NA | 1,947.37 | 1,260.00 | 1,260.00 |
| 000039 | DONALD BELLINGER | 5300-000 | NA | 1,912.80 | 1,136.33 | 1,136.33 |
| 000035 | DONALD R. PROCYSHYN | 5300-000 | NA | 81.49 | 81.49 | 81.49 |
| 000061 | DONNA HERNANDEZ | 5300-000 | NA | 2,705.38 | 2,022.30 | 2,022.30 |
| 000118A | EDWARD BUCZYNSKI | 5300-000 | NA | 2,598.34 | 1,104.34 | 1,104.34 |
| 000005A | ELIZABETH FRACCHIA | 5300-000 | NA | 59.67 | 59.67 | 59.67 |
| 000054 | GEORGE MYLES | 5300-000 | NA | 1,005.34 | 1,005.34 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | GLENNIS BAILEY | 5300-000 | NA | 108.67 | 108.67 | 108.67 |
| 000046 | GREG PRIMM | 5300-000 | NA | 1,912.80 | 0.00 | 0.00 |
| 000101 | HENRY L. HALL | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 000075 | HILARY BENKO | 5300-000 | NA | 31.25 | 31.25 | 31.25 |
| 000033 | INEZ MOE | 5300-000 | NA | 2,422.80 | 0.00 | 0.00 |
| 000006 | JACK KUPCZYK | 5300-000 | NA | 1,034.42 | 1,034.42 | 1,034.42 |
| 000083 | JAMEEL A. WATTS | 5300-000 | NA | 942.10 | 942.10 | 942.10 |
| 000028 | JAMES REAHR | 5300-000 | NA | 163.94 | 163.94 | 163.94 |
| 000124 | JEFFREY ZILKA | 5300-000 | NA | 713.16 | 713.16 | 713.16 |
| 000043 | JOHN P. HARI | 5300-000 | NA | 33.12 | 33.12 | 33.12 |
| 000119 | KATHLEEN A. MCMORROW | 5300-000 | NA | 1,234.67 | 0.00 | 0.00 |
| 000130 | KATHLEEN A. MCMORROW | 5300-000 | NA | 858.70 | 0.00 | 0.00 |
| 000142A | KATRINA THORNTON | 5300-000 | NA | 191.81 | 0.00 | 0.00 |
| 000044 | KERRIANNE SHEA | 5300-000 | NA | 47.03 | 47.03 | 47.03 |
| 000076 | KEVIN PAYNE | 5300-000 | NA | 898.97 | 898.97 | 898.97 |
| 000021 | KOLOOS K. KORI | 5300-000 | NA | 1,202.55 | 1,202.55 | 1,202.55 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000048 | KOLOOS K. KORI | 5300-000 | NA | 1,202.55 | 0.00 | 0.00 |
| 000056 | KOLOOS K. KORI | 5300-000 | NA | 1,147.68 | 0.00 | 0.00 |
| 000143 | LATANIA CLEMONS | 5300-000 | NA | 288.90 | 0.00 | 0.00 |
| 000031 | LAURIE JONES | 5300-000 | NA | 39.16 | 39.16 | 0.00 |
| 000024 | LEO HOSKINS | 5300-000 | NA | 112.26 | 112.26 | 112.26 |
| 000133 | LEON PETTIGREW II | 5300-000 | NA | 15.00 | 15.00 | 15.00 |
| 000027 | LULA M. ROGERS | 5300-000 | NA | 348.56 | 348.56 | 348.56 |
| 000071 | LYNN A. BAYS | 5300-000 | NA | 1,238.73 | 1,238.73 | 1,238.73 |
| 000079 | MARGARET REINHART | 5300-000 | NA | 42.15 | 42.15 | 42.15 |
| 000144 | MARK DOMAIN | 5300-000 | NA | 1,155.35 | 0.00 | 0.00 |
| 000123 | MARK DOMIN | 5300-000 | NA | 1,459.20 | 1,155.35 | 1,151.35 |
| 000090 | MAXINE SLATER | 5300-000 | NA | 148.00 | 0.00 | 0.00 |
| 000113 | MELANIE LAUER | 5300-000 | NA | 3,101.22 | 0.00 | 0.00 |
| 000032 | MICHAEL JOSEPH SEGAL | 5300-000 | NA | 93.09 | 93.09 | 93.09 |
| 000049 | MICHAEL SETLIK | 5300-000 | NA | 4,616.58 | 0.00 | 0.00 |
| 000104 | NORMAN HEFFLE | 5300-000 | NA | 3,590.40 | 0.00 | 0.00 |
| 000074 | PASCAL GERACI | 5300-000 | NA | 2,654.49 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000089 | PATRICIA MURPHY | 5300-000 | NA | 7,698.93 | 0.00 | 0.00 |
| 000145 | RACHEL ORTIZ | 5300-000 | NA | 287.70 | 0.00 | 0.00 |
| 000110 | REQUEL SMITH-WALKER | 5300-000 | NA | 1,624.16 | 1,273.16 | 1,273.16 |
| 000017 | RICHARD D. BUNDY | 5300-000 | NA | 981.69 | 601.35 | 601.35 |
| 000072 | RICHARD D. BUNDY | 5300-000 | NA | 572.25 | 0.00 | 0.00 |
| 000120 | RICHARD SCHALK | 5300-000 | NA | 2,111.22 | 0.00 | 0.00 |
| 000002 | ROBERT D. CARTER | 5300-000 | NA | 4,357.30 | 1,347.70 | 1,347.70 |
| 000096 | ROBERT E. HAIRSTON | 5300-000 | NA | 1,749.03 | 1,749.03 | 1,749.03 |
| 000126 | ROBERT E. O'DONNELL, JR. | 5300-000 | NA | 2,259.46 | 2,037.00 | 2,037.00 |
| 000022 | ROBERT P. MINOR | 5300-000 | NA | 963.10 | 963.10 | 963.10 |
| 000047 | ROBERT P. MINOR, SR. | 5300-000 | NA | 1,530.24 | 0.00 | 0.00 |
| 000146 | ROBERT WILCOX | 5300-000 | NA | 457.66 | 457.66 | 457.66 |
| 000086 | ROBIN BROWN | 5300-000 | NA | 2,094.40 | 0.00 | 0.00 |
| 000080 | RUTH RIMBECK | 5300-000 | NA | 2,568.92 | 0.00 | 0.00 |
| 000053 | SANDRA J. HEATH | 5300-000 | NA | 16,011.38 | 0.00 | 0.00 |
| 000014 | SELESTA BENSTON | 5300-000 | NA | 600.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000010 | SHANEKA VASS | 5300-000 | NA | 1,012.00 | 0.00 | 0.00 |
| 000030 | SHARON L. MCGUANE | 5300-000 | NA | 59.02 | 59.02 | 59.02 |
| 000018 | SULLIVAN HEARN | 5300-000 | NA | 909.87 | 0.00 | 0.00 |
| 000020 | THOMAS PIEPENBURG | 5300-000 | NA | 161.50 | 161.50 | 0.00 |
| 000023 | THOMAS PORTER | 5300-000 | NA | 847.00 | 0.00 | 0.00 |
| 000003A | TINA M. TERRITO | 5300-000 | NA | 1,958.50 | 1,279.45 | 1,279.45 |
| 000067 | TINA M. TERRITO | 5300-000 | NA | 1,279.45 | 0.00 | 0.00 |
| 000034 | TODD BAUER | 5300-000 | NA | 106.86 | 81.86 | 81.86 |
| 000045 | VINCENT SHARP | 5300-000 | NA | 26.13 | 26.13 | 0.00 |
| 000029 | WALTER TSCHERNENKO | 5300-000 | NA | 236.37 | 236.37 | 236.37 |
| 000007 | WILBERT LASHLEY | 5300-000 | NA | 1,016.86 | 0.00 | 0.00 |
| 000057 | WILBERT LASHLEY | 5300-000 | NA | 1,672.48 | 1,016.86 | 1,016.86 |
| 000129 | GERALD BEST | 5300-001 | NA | 4.85 | 4.85 | 4.85 |
| 000042 | KELLY MENDOLA | 5300-001 | NA | 4.89 | 4.89 | 4.89 |
| 000116 | PHOENIX FRONTIER, INC., RETIREMENT | 5400-000 | NA | 0.00 | 0.00 | 0.00 |
| 000063A | NYS DEPT OF TAX & FINANCE | 5800-000 | NA | 6,255.95 | 6,255.95 | 6,255.95 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000009 | STATE OF NEW YORK DEPARTMENT OF LAB | 5800-000 | NA | 61,497.18 | 0.00 | 0.00 |
| 000158 | STATE OF NEW YORK DEPARTMENT OF LAB | 5800-000 | NA | 203,088.56 | 101,544.28 | 101,544.28 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 393,328.55 | $ 139,446.45 | $ 136,954.54 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADT Security System Inc. P.O. Box 371967 Pittsburgh, PA 15250 | | 1.00 | NA | NA | 0.00 |
| | AFCS 10333 N. Meridian St., Suite 270 Indianapolis, IN 46290-1144 | | 1.00 | NA | NA | 0.00 |
| | Aaron Brown 257 West Utica Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Aaron Thagard 138 Clark Street Buffalo, NY 14223 | | 91.98 | NA | NA | 0.00 |
| | AbdulKarim Kassin 49 Saint Mary Road Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ace Elevator Inspection Corp. P.O. Box 1046 North Tonawanda, NY 14120-2915 | | 1.00 | NA | NA | 0.00 |
| | Acme Broadway, LLC c/o Ciminelli Devel. Co., Inc. 350 Essjay Road Centerpointe Corporate Park Williamsville, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Adam Thiel 1174 Kenmore Avenue, Apt. #12 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Adams Door Co. Inc. 1870 Genesee Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Adams' Door, Inc. 1870 Genesee Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Adpro sports 55 Amherst Villa Road Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Adrian Peach 30 Persia Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aflac Flex One Remittance Processing Services 1932 Wynnton Road Columbus, GA 31999 | | 1.00 | NA | NA | 0.00 |
| | Aflac New York Attn: Remittance Proc. Serv. 1932 Wynnton Road Columbus, GA 31993-8600 | | 466.10 | NA | NA | 0.00 |
| | Albert Neureuter 5370 E. River Road Grand Island, NY 14072 | | 1.00 | NA | NA | 0.00 |
| | Albert Rowley 304 Fletcher Avenue Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Albert Terry 93 Potomac St. Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Alfonso Howard 1125 Main Street #408 Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Alfred Harf 24 Victoria Blvd. Kenmore, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Ali Horaibi 76 Pennsylvania Street, Apt. 4 Buffalo, NY 14201 | | 24.09 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ali Khalid 207 Riley Street Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Ali Prim 233 Lemon Street Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |
| | Alice Magierski Receiver of Taxes & Assessments 3301 Broadway Buffalo, NY 14227 | | 608.13 | NA | NA | 0.00 |
| | Allied Waste 2321 Kenmore Avenue Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Allied Waste 2321 Kenmore Avenue Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Allied Waste 2321 Kenmore Avenue Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Allied Waste Services #111 2321 Kenmore Avenue Buffalo, NY 14207 | | 4,963.81 | NA | NA | 0.00 |
| | Ally P.O. Box 9001948 Louisville, KY 40290-1948 | | 1.00 | NA | NA | 0.00 |
| | Alton Newkirk 416 Hickory Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Aluei Kuwei 183 Gorton Street (lower) Buffalo, NY 14213 | | 874.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Amanda West 33 Shmarbeck Avenue Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | American Chamber of Commerce Resources 65 East Wacker Place, Suite 1804 Chicago, IL 60601 | | 1.00 | NA | NA | 0.00 |
| | American Diabetes Association 315 Alberta Drive Amherst, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | American Express P.O. Box 1270 Newark, NJ 07101-1270 | | 896.36 | NA | NA | 0.00 |
| | American Express P.O. Box 53852 Phoenix, AZ 85072-3852 | | 1.00 | NA | NA | 0.00 |
| | American Images 25 Imson Street Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | American Red Cross 786 Delaware Avenue Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Amy Scott 579 Crescent Avenue Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrea Barney 266 Potomac (Upper Rear) Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Angela Elliott 41 Schmarbeck Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Angela Walker 251 Southampton Street Buffalo, NY 14208 | | 1,202.55 | NA | NA | 0.00 |
| | Angelica McWilson 39 Dignity Circle Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Ann Banks 107 Ashley Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Annie Brown 312 Perry Street, Apt. 7B Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Annie Locke 97 Florida Street Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Anthony Constantino 213 Lovering Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anthony Hutcherson 18 Linwood Terrace Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Anthony Panzarella 266 Crestwood Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Anthony Smith 30 Empire Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Anthony Taylor 30 Plymouth Avenue, Apt. #16 Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Antionette Burhanan 31 Cliff Street Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | Ariel Kirkland 210 Dartmouth Avenue Buffalo, NY 14215 | | 72.16 | NA | NA | 0.00 |
| | Arnold Gray 307 North St. #141 Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Arthur McCarter 2118 Delaware Avenue, Apt. 2 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Aspire of WNY 2356 North Forest Road Getzville, NY 14068 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 22)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Associated Textile Rental Service P.O. Box 6510 Utica, NY 13504 | | 1.00 | NA | NA | 0.00 |
| | Audrey Shaw 109 Lombard Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | BCC Software Inc. 75 Joson Drive Rochester, NY 14623-3494 | | 1.00 | NA | NA | 0.00 |
| | Bargain Outlet 4271 Lake Avenue Buffalo, NY 14219 | | 1.00 | NA | NA | 0.00 |
| | Barnes & Noble Books 1565 Niagara Falls Blvd. Buffalo, NY 14228 | | 1.00 | NA | NA | 0.00 |
| | Barry Franklin 41 Roebling, Apt. 1 Buffalo, NY 14215 | | 1,262.20 | NA | NA | 0.00 |
| | Barry Washington 44 Timon Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Basil Ford 1540 Walden Avenue Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Basil Lingsweiler 5088 Orchard Avenue, Apt. #1 Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baudville 5380 52nd Street, SE Grand Rapids, MI 49512 | | 1.00 | NA | NA | 0.00 |
| | Benjamin Frost 881 North Hampton Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Berdena Swain 921 Main Street, #513 Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |
| | Beth Recore 32 Morris Circle Depew, NY 14043 | | 1.00 | NA | NA | 0.00 |
| | Beverly Jackson 169 Cambridge Blvd. Amherst, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Big L Distributors Inc. 2727 William Street Buffalo, NY 14227 | | 1.00 | NA | NA | 0.00 |
| | BlueCross BlueShield of Western New York P.O. Box 5132 Buffalo, NY 14240-5132 | | 1.00 | NA | NA | 0.00 |
| | Bonadio & Co. LLP Corporate Crossings 171 Sully's Trail Suite 201 Pittsford, NY 14534 | | 1.00 | NA | NA | 0.00 |
| | Bonnie Bortz 15 Samantha Way Buffalo, NY 14227 | | 58.24 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bonnie Porter 63 Stephenson Avenue Buffalo, NY 14224 | | 1,515.65 | NA | NA | 0.00 |
| | Booker Crews 609 E. Ferry Street Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Boulevard Produce 655 Young Street Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Brian Ferguson 373 East Utica Street Buffalo, NY 14208 | | 453.19 | NA | NA | 0.00 |
| | Brian Walker 170 Summer Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Brian's Landscaping & Snowplowing Inc. 137 Crosby Blvd. Buffalo, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Bridgette Cannon 393 Madison Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Bryan Woods 5329 Armour Duells Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Bryant A. Ziegler 51 Lang Street Buffalo, NY 14215 | | 487.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bryant Jackson 72 Woltz Avenue Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Budget Rent a Car of Buffalo 3999 Genesee Street Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Buffalo Business Park, Inc. 1800 Broadway Avenue Building 1D Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Buffalo City Court Marshals 50 Delaware Avenue Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Buffalo Division of Water P.O. Box 18 Buffalo, NY 14240-0018 | | 1,602.09 | NA | NA | 0.00 |
| | Buffalo Emergency Associates P.O. Box 5192 Buffalo, NY 14240 | | 1.00 | NA | NA | 0.00 |
| | Buffalo Floor Machine Inc. P.O. Box 0823 Tonawanda, NY 14150-0823 | | 579.98 | NA | NA | 0.00 |
| | Buffalo General Hospital 100 High Street Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 26)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Buffalo Museum of Science 1020 Humboldt Parkway Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Buffalo News P.O. Box 650 One News Plaza Buffalo, NY 14240 | | 1.00 | NA | NA | 0.00 |
| | Buffalo Scale & Supply Inc. 280 Seneca Street P.O. Box 140 Buffalo, NY 14205 | | 1.00 | NA | NA | 0.00 |
| | Buffalo Thermograph Servcie 225 Louisiana Street Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Buffalo Water Board 281 Exchange Street Buffalo, NY 14204 | | 1,882.65 | NA | NA | 0.00 |
| | Buffalo Water Board 281 Exchange Street Buffalo, NY 14204 | | 1,163.94 | NA | NA | 0.00 |
| | Business First 465 Main Street Buffalo, NY 14203-1793 | | 1.00 | NA | NA | 0.00 |
| | Business Imaging Equipment 999 Rein Road Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 27)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CM Communications P.O. Box 892 Buffalo, NY 14207-0892 | | 1.00 | NA | NA | 0.00 |
| | CNA Insurance P.O. Box 382033 Pittsburgh, PA 15250-8033 | | 1.00 | NA | NA | 0.00 |
| | Calendars P.O. Box 400 Sidney, NY 13838 | | 1.00 | NA | NA | 0.00 |
| | Cara Eckerson 590 76th Street Niagara Falls, NY 14304 | | 1.00 | NA | NA | 0.00 |
| | Career Development Office SUNY Fredonia Fredonia, NY 14063 | | 100.00 | NA | NA | 0.00 |
| | Caren Cahoon 3640 Transit Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Carisa Holloway 1964 Genesee Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Carl Randall 19 Garfield Street Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Carol Dejac 70 Manitoba Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 28)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Carol Luko 20 Wende Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Carol R. Hutton Receiver of Taxes & Assessment 4295 South Buffalo Street Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Caroline Murray 40 Sherman Street Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Carolyn Hutchen 16 Commonwealth Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Carolyn Pagano 98 Austin Street, 2nd Rear Dr. Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Carrier Development Office SUNY Fredonia Fredonia, NY 14063 | | 1.00 | NA | NA | 0.00 |
| | Cascades Recovery U.S., Inc. 3241 Walden Avenue Depew, NY 14043 | | 1,431.80 | NA | NA | 0.00 |
| | Cassetta Agency Inc. 810 Kenmore Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 29)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Celena Taylor 692 East Delavan Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Chakra Communications, Inc. c/o Presidential Financial P.O. Box 105328 Atlanta, GA 30348 | | 1.00 | NA | NA | 0.00 |
| | Charlene Cason 59 Schreck Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Charles Brosset 265 Sterling Avenue Buffalo, NY 14216 | | 1,202.55 | NA | NA | 0.00 |
| | Charles Fuller 60 W. Winspear Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Charles Hardy 879 Niagara Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Charles Hatten 79 Hoerner Avenue Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Charles Mindel 10254 Colby Road Darien Center, NY 14040 | | 1.00 | NA | NA | 0.00 |
| | Charlie Mellerson 30 Verdun Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charlie Patterson 22 Plymouth Avenue #7 Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Charlotte Cone 364 Homecrest Eggertsville, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Charlotte Jones 1014 Lafayette Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Charlyse Griffin 48 Kenova Pl. Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Chazarae J. Hatten 136 North Parade Buffalo, NY 14211 | | 1,558.13 | NA | NA | 0.00 |
| | Chick'n Pizza Works Catering 129 Abbott Road Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Childrens' E.N.T., PC 908 Niagara Falls Blvd., Suite 208 North Tonawanda, NY 14120 | | 1.00 | NA | NA | 0.00 |
| | Christen Nitkowski 1098 Meadow Lane Grand Island, NY 14072 | | 1.00 | NA | NA | 0.00 |
| | Christie Boldt 65 Broughton Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Christina Byrd 216 Newburg Street, Apt. #2 Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Christina Prichett 147 Wanda Street - Upper Cheektowaga, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Christine Brown 12839 Buffalo Road Irving, NY 14081 | | 511.76 | NA | NA | 0.00 |
| | Christine Green 1140 Kenmore Avenue, Apt. 5 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Christine Maher 563 Kensington Ave., Apt. 116 Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Cintas Corp. #782 P.O. Box 630910 Cincinnati, OH 45263-0910 | | 238.10 | NA | NA | 0.00 |
| | Cintas Corp. #782 P.O. Box 630910 Cincinnati, OH 45263-0910 | | 561.04 | NA | NA | 0.00 |
| | Cintas Corp. #782 P.O. Box 630910 Cincinnati, OH 45263-0910 | | 460.05 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cintas Corp. #782 P.O. Box 630910 Cincinnati, OH 45263-0910 | | 770.18 | NA | NA | 0.00 |
| | Cintas Corp. 5740 Genesee Street Lancaster, NY 14086 | | 143.16 | NA | NA | 0.00 |
| | Cintas Corporation 5740 Genesee Street Lancaster, NY 14086 | | 662.48 | NA | NA | 0.00 |
| | City Exterminating Co. Inc. 780 Walden Avenue Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | City of Buffalo Division of Treasury 65 Niagara Street, Room 114 Buffalo, NY 14202-7520 | | 1.00 | NA | NA | 0.00 |
| | City of Buffalo Office of Licenses 313 City Hall Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Clarence Boyd 26 Apple Avenue Lackawanna, NY 14218 | | 1.00 | NA | NA | 0.00 |
| | Claude Adams 78 Greeley (Upper) Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Clifford Brockenton 188 Taunton Place Buffalo, NY 14216 | | 1,378.95 | NA | NA | 0.00 |
| | Coca Cola P.O. Box 92950 Cleveland, OH 44194-2950 | | 456.13 | NA | NA | 0.00 |
| | Commissioner of Finance Erie County Department of Health 503 Kensington Avenue Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Commissioner of Taxation & Finance NYS Tax Dept. RPC-HUT P.O. Box 15166 Albany, NY 12212-5166 | | 1.00 | NA | NA | 0.00 |
| | Commissioner of Taxation & Finance P.O. Box 4128 Binghamton, NY 13902-4128 | | 1.00 | NA | NA | 0.00 |
| | Commissioner of Taxation (NYS ASSE) Tax Compliance Division Post Office Box 1912 Albany, NY 12201 | | 155.70 | NA | NA | 0.00 |
| | Commissioner of Taxation NYS Assessment Receivables P.O. Box 4127 Binghamton, NY 13902-4127 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Computer Search Payroll Services 331 Audubon Parkway Amherst, NY 14228 | | 50.00 | NA | NA | 0.00 |
| | Constance Todd 2439 Delaware Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Constellation NewEnergy 300 Corporate Parkway Suite 140 N Amherst, NY 14226-1295 | | 1.00 | NA | NA | 0.00 |
| | Copier Fax Business Technologies, Inc. 465 Elliott Street Buffalo, NY 14203 | | 16,645.93 | NA | NA | 0.00 |
| | Cornerstone Records Management P.O. Box 79791 Baltimore, MD 21279-0791 | | 315.00 | NA | NA | 0.00 |
| | Corr Distributors, Inc. 89 Pearce Avenue Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Courtenay Parker 920 Depot Street Niagara Falls, NY 14301 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 35)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Coverall Service Company-BU 8860 Columbia 100 Pkwy., Suite 401 Columbia, MD 21045 | | 1.00 | NA | NA | 0.00 |
| | Crystal Callahan 2704 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Crystal Rock 1050 Buckingham Street Watertown, CT 06795-0998 | | 1,916.56 | NA | NA | 0.00 |
| | Crystal Rock 1050 Buckingham Street Watertown, CT 06795-0998 | | 159.16 | NA | NA | 0.00 |
| | Crystal Rock 1050 Buckingham Street Watertown, CT 06795-0998 | | 826.31 | NA | NA | 0.00 |
| | Crystal Rock 1050 Buckingham Street Watertown, CT 06795-0998 | | 86.50 | NA | NA | 0.00 |
| | Crystal Rock 1050 Buckingham Street Watertown, CT 06795-0998 | | 336.55 | NA | NA | 0.00 |
| | Crystal Rock 1050 Buckingham Street Watertown, CT 06795-0998 | | 234.48 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 36)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crystal Rock LLC P.O. Box 10028 Waterbury, CT 06725-0028 | | 1.00 | NA | NA | 0.00 |
| | Curtis Jones, Jr. 213 Stanislaus Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | Customer Service Center P.O. Box 149001 Staten Island, NY 10314-9001 | | 1.00 | NA | NA | 0.00 |
| | DD Day Rebecca Popiel 1750 Billington Road East Aurora, NY 14052 | | 150.00 | NA | NA | 0.00 |
| | DDawny 7 Community Drive c/o Wendy McCarthy Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | DFT Communications P.O. Box 500 Fredonia, NY 14063-0500 | | 550.52 | NA | NA | 0.00 |
| | DFT Security 2950 Seneca Street Buffalo, NY 14224-1949 | | 1.00 | NA | NA | 0.00 |
| | Dan Howard R. Daniel Howard Training Sol. 101 Highland Avenue Geneva, NY 14456 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 37)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Darryl Venable 233 E. Eagle Street, Apt. 809 Buffalo, NY 14204 | | 3,283.28 | NA | NA | 0.00 |
| | David A. Schimpf 117 Dahlgreen Place North Tonawanda, NY 14120 | | 1.00 | NA | NA | 0.00 |
| | David King 278 St. Lawrence Street, Apt. #1 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | David Oconnell 35 Pawnee Parkway Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | David Schenback 27 Keystone Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | David Scutt 3842 N. Buffalo Rd. Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Dawn Monroe 2908 Daniels Rd. Wilson, NY 14172 | | 1.00 | NA | NA | 0.00 |
| | Deann Lewandowski 34 Meriden Street Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Deborah McGary 6847 Sy Rd. Niagara Falls, NY 14304 | | 382.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Deborah Raymond 233 Lemon Street Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Deborah Redmond 486 N. Legion Dr. Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | Deborah Tilmon 716 Abbott Road Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Delft Printing Inc. 4401 Walden Avenue Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | Delora Troublefield 183 Chester Street Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Delta Dental of New York P.O. Box 62577 Baltimore, MD 21264-2577 | | 1.00 | NA | NA | 0.00 |
| | Demetrius Jones 91 Krettner Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | Denise Flax 403 Goodyear Avenue Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Dennis Brown 162 Wildwood Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 39)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dennis Carlton 557 Potomac Avenue, #5 Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Dennis Dinger 97 19th Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Department of State Division of Licensing 80 South Swan Street P.O. Box 22001 Albany, NY 12201-2001 | | 1.00 | NA | NA | 0.00 |
| | Derrick M. Lockett 687 Jefferson Avenue Buffalo, NY 14204 | | 1,947.37 | NA | NA | 0.00 |
| | Derrick Pitts 101 Rodney Avenue Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Desiree McCarley 42 Yale Street, #2 Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | Destini McWilson 66 Bennett Village Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Devaughn Gamblin 600 East Amherst Street Buffalo, NY 14215 | | 16.96 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 40)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Diallo Y. Willoughby 211 Ross Street Buffalo, NY 14213 | | 60.64 | NA | NA | 0.00 |
| | Diane Foster 541 Woodlawn Avenue Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Diedre Moore 150 14th Street (Upper) Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Digits LLC 490 Center Road Suite 200 Buffalo, NY 14224 | | 1.00 | NA | NA | 0.00 |
| | Dish Network P.O. Box 94063 Palatine, IL 60094-4063 | | 1.00 | NA | NA | 0.00 |
| | Dobmeier Lift Trucks, Inc. 620 Ontario Street Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Docushred USA 999 Rein Road Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Donald Bellinger 209 Hennepin Road Grand Island, NY 14072 | | 1,136.33 | NA | NA | 0.00 |
| | Donna Hernandez 297 Winspear Avenue Buffalo, NY 14215 | | 2,715.93 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 41)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dopkins & Company, LLP 200 International Drive Williamsville, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Doris Jones 82 Reed Street (Rear) Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Doris Livingston 124 Abbott Road Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Doug Michaels 1015 Amherst Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Dow Business Guide 466 North Wells Street #337 Chicago, IL 60610-4583 | | 1.00 | NA | NA | 0.00 |
| | Dr. Satish Arora 2095 Kensington Avenue Buffalo, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Dyolia Munn 1021 Kensington, Apt. #1 Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | EBS-RMSCO, Inc. HST December Premium Remittance P.O. Box 422 Liverpool, NY 13088-0422 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 42)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ECMC Clinic 338 Harris Hill Rd., Suite 207 Williamsville, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | EMEDCO P.O. Box 369 Buffalo, NY 14240 | | 1.00 | NA | NA | 0.00 |
| | EPS Inc. 19 Gregory Drive, Suite 200 South Burlington, VT 05403 | | 1.00 | NA | NA | 0.00 |
| | Edgar Shoulders 974 Amherst Street, Apt. 2 Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Edith Spell 221 Kenville Avenue, Apt A Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Eileen Urquhart 434 Linwood Avenue Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Elbers Landscape Services, Inc. 2918 Main Street Buffalo, NY 14214 | | 6,913.06 | NA | NA | 0.00 |
| | Eleanor Joseph 77 L Jasper Dr. Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Elizabeth Fracchia 4325 Union Road Buffalo, NY 14225 | | 59.67 | NA | NA | 0.00 |
| | Ellen Duffy 74 Federal Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Elwood Fire Protection Inc. 291 Grote Street Buffalo, NY 14207-2415 | | 126.50 | NA | NA | 0.00 |
| | Emmanuel Johnidas 1360 Pierce Street, Apt. B North Tonawanda, NY 14120 | | 1.00 | NA | NA | 0.00 |
| | Empire Sealing & Striping 143 Rovner Place Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | Empire Towing and Recovery 506 Bullis Road Buffalo, NY 14224 | | 1.00 | NA | NA | 0.00 |
| | Enoch Davis 298 Dewey Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Eric Zoschke 266 Puritan Road Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 44)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Erie County Clerk's Office 92 Franklin Street Buffalo, NY 14202 | | 60.00 | NA | NA | 0.00 |
| | Erie County Medical Center 462 Grider Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Erie County Support Collection Unit P.O. Box 15363 Albany, NY 12212-5363 | | 459.23 | NA | NA | 0.00 |
| | Erie County Water Authority P.O. Box 5148 Buffalo, NY 14240-5148 | | 167.87 | NA | NA | 0.00 |
| | Ernest A. Paradiso 1323 Pine Avenue Niagara Falls, NY 14301 | | 1.00 | NA | NA | 0.00 |
| | Ernest Frasier 79 Hoerner Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Ervin Nettles 86 Marion Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Erwin Mitchell 100 East Tupper Street Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evelyn Howard 1304 Garden Avenue Niagara Falls, NY 14305 | | 1.00 | NA | NA | 0.00 |
| | Excalibur Leisure Skills Center 90 North Drive Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Express Mailing Systems 127 South Long Street Buffalo, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | FMA 1000 Elmwood Avenue, Suite 600 c/o Ken Rosenthal Rochester, NY 14620 | | 1.00 | NA | NA | 0.00 |
| | Fillmore Mini Mart 2189 Fillmore Avenue Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | First Impression Apparel, Inc. 278 Delaware Avenue Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | First Niagara P.O. Box 28 Buffalo, NY 14240-0028 | | 1.00 | NA | NA | 0.00 |
| | Flame The Band 465 North Perry Street Johnstown, NY 12095 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 46)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fleet Services P.O. Box 6293 Carol Stream, IL 60197-6293 | | 1.00 | NA | NA | 0.00 |
| | Floyd Bush 80 Dodge Street Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Food Bank of Western NY 91 Holt Street Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | Formal Maintenance Services P.O. Box 236 Clarence, NY 14031 | | 1.00 | NA | NA | 0.00 |
| | Fox Valley Country Club 6161 Genesee Street Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | Frank Strade 5528 Broadway Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | Fred Pryor Seminars P.O. Box 219468 Kansas City, MO 64121-9468 | | 1.00 | NA | NA | 0.00 |
| | Freedom Restoration 461 Hinman Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Frontier Lumber 20 Northwood Drive Buffalo, NY 14223 | | 8,750.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | G Neil Corporation P.O. Box 451179 Fort Lauderdale, FL 33345 | | 239.96 | NA | NA | 0.00 |
| | GE Capital PO Box 3083 Cedar Rapids, IA 52406-3083 | | 1.00 | NA | NA | 0.00 |
| | GE Transportation Finance P.O. Box 822108 Philadelphia, PA 19182-2108 | | 1.00 | NA | NA | 0.00 |
| | Garry Carter 112 Spaulding Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Gary Borek 99 Victoria Blvd. Cheektowaga, NY 14225-4017 | | 1.00 | NA | NA | 0.00 |
| | Gary Passauer 389 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Gary Williams 130 Genesee Street Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |
| | Gary Wittlief 389 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Gayle Jordan 77 Coit Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Gempler's P.O. Box 44993 Madison, WI 53744-4993 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 48)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Geneva Livergood 3021 Lincoln Street Niagara Falls, NY 14305 | | 1.00 | NA | NA | 0.00 |
| | Genworth Life Insurance of New York 666 Third Avenue, 9th Floor New York, NY 10017 | | 1.00 | NA | NA | 0.00 |
| | George Myles 355 Dartmouth Avenue Buffalo, NY 14215 | | 968.34 | NA | NA | 0.00 |
| | Gerald Best 24 Victoria Blvd. Kenmore, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Gerald Coleman 26 Apple Street Buffalo, NY 14218 | | 1.00 | NA | NA | 0.00 |
| | Geraldine Truesdell 66 Wick Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Gerry Flemister 200 S. Elmwood Avenue Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Get Motivated Seminars, Inc. 4710 Eisenhower Blvd., Suite B-5 Tampa, FL 33634 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 49)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Get Noticed Promotions 152 Snowil Drive Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Gladys Wiggins 492 S. Division Street #2C Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Glenn Griffin 373 Carmen Road Amherst, NY 14226 | | 22.42 | NA | NA | 0.00 |
| | Glennis Bailey 120 Albemarle, Apt. 16 Buffalo, NY 14207 | | 3.67 | NA | NA | 0.00 |
| | Global Industries, Inc. P.O. Box 885 Melville, NY 11747 | | 1.00 | NA | NA | 0.00 |
| | Globe Advertising Co. P.O. Box 1304 Buffalo, NY 14231-1304 | | 1.00 | NA | NA | 0.00 |
| | Grabber & Sons Inc. 469 Harding Road Buffalo, NY 14221 | | 2,950.00 | NA | NA | 0.00 |
| | Grainger Dept. 104-801203746 Palatine, IL 60038 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 50)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Grassland Equipment & Irrigation Corp. 892-898 Troy-Schenectady Road Latham, NY 12110 | | 1,550.08 | NA | NA | 0.00 |
| | Greater Niagara Newspapers 310 Niagara Street Niagara Falls, NY 14302-0549 | | 1.00 | NA | NA | 0.00 |
| | Greg Wahler 160 Glen Avenue (Upper) Buffalo, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Gregory Primm 190 Niagara Street, Apt. #101 Buffalo, NY 14201 | | 1,164.41 | NA | NA | 0.00 |
| | Griffin Chemical LLC 180 Wales Avenue, Suite 184 Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Guarantee Insurance Company, Inc. P.O. Box 406012 Atlanta, GA 30384-6012 | | 18,830.54 | NA | NA | 0.00 |
| | HSBC Business Solutions P.O. Box 5219 Carol Stream, IL 60197-5219 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 51)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Hanna H. Shiekh & Mohsin H. Shiekh P.O. Box 2213 Buffalo, NY 14231-2213 | | 824.80 | NA | NA | 0.00 |
| | Hanna Paper Recyling Inc. 475 Ludwig Avenue Buffalo, NY 14227 | | 1.00 | NA | NA | 0.00 |
| | Harold Hudson 27 Allenhurst Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Harold Jeffries 210 Roslyn Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Harold Wood Co., Inc. 329 Hinman Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Harvey Instruments Inc. 18 McConkey Drive Buffalo, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | Healthport P.O. Box 409875 Atlanta, GA 30384 | | 1.00 | NA | NA | 0.00 |
| | Helen Pace 178 Dodge Street Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Henry Hall 2671 Main Street, Apt. 2028 Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 52)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Heritage Centers 101 Oak Street Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |
| | Heritage Contract Flooring 29 Depot Street Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | Herman Tate 1011 Amherst Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Hertel Computers 1567 Hertel Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Hilary Benko 22 Glenside Avenue Kenmore, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | Hiscock & Barclay LLP 2000 HSBC Plaza 100 Chestnut Street Rochester, NY 14604 | | 1.00 | NA | NA | 0.00 |
| | Hodgson Russ LLP The Guaranty Building 140 Pearl Street, Suite 100 Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Holly Whiteman 230 Skillen Avenue Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Home Depot P.O. Box 6029 The Lakes, NV 88901-6029 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Home Depot P.O. Box 9055 Des Moines, IA 50368-9055 | | 1,985.14 | NA | NA | 0.00 |
| | Ikon Financial Services P.O. Box 41564 Philadelphia, PA 19101-1564 | | 1.00 | NA | NA | 0.00 |
| | Ikon Office Solutions P.O. Box 827457 Philadelphia, PA 19182-7457 | | 1.00 | NA | NA | 0.00 |
| | Imaging Assoc. of Buffalo PC P.O. Box 8000 Dept. 845 Buffalo, NY 14267 | | 1.00 | NA | NA | 0.00 |
| | Immanuel Lutheran Church 40 South Chapel Street Gowanda, NY 14070 | | 1.00 | NA | NA | 0.00 |
| | Imperial Door Controls, Inc. 85 Oriskany Drive Tonawanda, NY 14150-6722 | | 790.00 | NA | NA | 0.00 |
| | Inez Gamble 207 Rutherford Street Depew, NY 14043 | | 1.00 | NA | NA | 0.00 |
| | Inez Moe 34 Winspear Avenue Buffalo, NY 14214 | | 2,504.96 | NA | NA | 0.00 |
| | Insty Prints 3959 Union Road Buffalo, NY 14225-4253 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Integrity Auto Service 6411 Walmore Road Niagara Falls, NY 14304 | | 3,568.12 | NA | NA | 0.00 |
| | Integrity Office 55 Amherst Villa Buffalo, NY 14225 | | 600.00 | NA | NA | 0.00 |
| | Iroquois Industries at Western NY DDSO 1200 East & West Road Buffalo, NY 14224 | | 1.00 | NA | NA | 0.00 |
| | J Com Edi Services P.O. Box 31060 Tucson, AZ 85751 | | 80.00 | NA | NA | 0.00 |
| | J.J. Keller & Associates, Inc. P.O. Box 548 Neenah, WI 54957 | | 1.00 | NA | NA | 0.00 |
| | JH Dodman Co. Inc. 116 Michigan Avenue Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Jack Kupczyk 281 Yoyt Street Buffalo, NY 14213 | | 1,034.42 | NA | NA | 0.00 |
| | Jade Renford 1723 Tennessee Avenue Niagara Falls, NY 14305 | | 48.37 | NA | NA | 0.00 |
| | Jameel Watts 433 Koons Avenue Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | James Chambley 33 Pierce Court Pilgam Village Apartments Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | James Cole 52 Davidson Street Buffalo, NY 14215 | | 154.83 | NA | NA | 0.00 |
| | James Cross 13 Norman Street Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | James Daniels 249 Hazelwood Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | James Reahr 4464 Newton Road Hamburg, NY 14075 | | 155.94 | NA | NA | 0.00 |
| | James Woelfle 121 Lincoln Blvd. Kenmore, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Janice Justinger 520 Englewood Apt. 4 Tonawanda, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | Jarael Adams 135 Huntley Road Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Jason Lemon 120 Johnson Park Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Jay Rote 265 Hartwell Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 56)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jean Pascuzzi 1010 13th Street Niagara Falls, NY 14301 | | 1.00 | NA | NA | 0.00 |
| | Jeanine Foran 999 Upper Mt. Road Lewiston, NY 14092 | | 1.00 | NA | NA | 0.00 |
| | Jeffrey Zilka 16 Riemers Lancaster, NY 14086 | | 698.16 | NA | NA | 0.00 |
| | Jennifer Manning 5329 Armor Duells Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Jennifer Tyson 245 North Street Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Jermain Boan 486 N. Legion Drive Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | Jerry Moreland 91 Leonard Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Jessica Brown 170 Jewett Avenue Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Jessica E. Lankford, Esq. The Avant Building, Suite 900 200 Delaware Avenue Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jill Joseph Towers 66 Custer Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Joan Scott 2255 Delaware Avenue, #A3 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Joann Nowak 1034 Kenmore Avenue #9 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Joanne Barbati 208 Old Meadow Dr. East Amherst, NY 14051 | | 1.00 | NA | NA | 0.00 |
| | Jobs Weekly, Inc. 31 Buffalo Street Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | Joe Clark 2249 Delaware Avenue, Apt. 5 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | John Bauman 276 Huntington Avenue #10 Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | John Caesar 162 Wildwood Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | John Gordon 94 Jewitt Parkway Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 58)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | John Hancock Lockbox 7369 1615 Brett Road New Castle, DE 19720 | | 1.00 | NA | NA | 0.00 |
| | John Hancock P.O. Box 7247-7369 Philadelphia, PA 19170 | | 1.00 | NA | NA | 0.00 |
| | John Hari 20 Williamstowne Apt. A8 Buffalo, NY 14227 | | 23.12 | NA | NA | 0.00 |
| | John Kuck 60 West Winspear Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | John Olender 448 Englewood Avenue, Apt. 1 Tonawanda, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | John Tilli 247 W. Utica, Apt. #9 Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Johnnie Ware 93 N. Union Williamsville, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Johnny Coats 26 Edna Place Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Johnny Holloway 10 Seventh Street, Apt. 402 Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Jon Barna 719 Beach Road Angola, NY 14006 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 59)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jonnie Barnewell 423 Monroe Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Joseph Drago 5254 Roberts Road Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | Joseph Payne 167 Humboldt, Apt. 510 Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Joseph Silver 125 Hudson Street #2 Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Joyce Natwora 200 Mineral Springs #6A Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | Joyce Territo 29 Niagara Shore Dr. Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Juan Rodriguez 174 Brickham Ridge Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Juanita Jemison 95 Busti Avenue, #102 Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Judy Pearson 192 Manhattan Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Julie Myers 146 Sabre Park Niagara Falls, NY 14304 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Justin Larke 32 Shumway Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | K C You There, LLC P.O. Box 533 Buffalo, NY 14207 | | 0.00 | NA | NA | 0.00 |
| | Kareem Bonds 573 Allenhurst Road Amherst, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Kathleen Davis 65 Alma Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Kathleen Massimi 133 Orchard Place #208 Lackawanna, NY 14218 | | 1.00 | NA | NA | 0.00 |
| | Kathryn Heffle 1930 Sheridan Drive #2 Buffalo, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | Keith Turner 147 North Park Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Ken Watford 55 Gittere Street Buffalo, NY 14211 | | 3.88 | NA | NA | 0.00 |
| | Ken's Service & Sales Inc. 8351 Clinton Street Elma, NY 14059 | | 1.00 | NA | NA | 0.00 |
| | Ken-Ton Community Education 3200 Elmwood Avenue Buffalo, NY 14217 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth Worthy 201 Heath Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Key Bank PO Box 183066 Columbus, OH 43218-3066 | | 179,000.00 | NA | NA | 0.00 |
| | KeyBank Commercial Loan Dept. P.O. Box 94525 Cleveland, OH 44101-4525 | | 11,027.04 | NA | NA | 0.00 |
| | King Bonner 162 Deerfield Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Knab Graphics 52 Winston Road Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Knox Company 1601 W. Deer Valley Road Phoenix, AZ 85027 | | 1.00 | NA | NA | 0.00 |
| | Koehler Gibson 875 Englewood Buffalo, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | Kori Koolis 922 Main Street, Apt. 301 Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Kristine Benzing 976 Amherst Street Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | L-1 Enrollment Services 1650 Wabash Avenue, Suite D Springfield, IL 62704 | | 1.00 | NA | NA | 0.00 |
| | Labor Relations Alternatives 4400 Ramsey Avenue Austin, TX 78756 | | 1.00 | NA | NA | 0.00 |
| | Lake Erie Towing & Recovery P.O. Box 217 Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | Lakisha Martin 737 Best Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Lancaster Floor Covering 3637 Walden Avenue Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | Larry Coviello 1749 S. Park Avenue Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Larry Scott 191 Olreans Street, Apt. C-3 Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Larry Simmons 525 Sherman Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Larry Ward 127 Auburn Avenue #6 Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 63)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Latisha Baldwin 159 Mills Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Laura Book 1002 Losson Road Cheektowaga, NY 14227 | | 1.00 | NA | NA | 0.00 |
| | Laurie Jones 168 Jefferson, Apt. 3A Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Lawrence Krefta 3984C Ridge Lea Amherst, NY 14228 | | 1.00 | NA | NA | 0.00 |
| | Legacy Billing Services 10833 Valley View Street Suite 150 Cypress, CA 90630 | | 1.00 | NA | NA | 0.00 |
| | Leo Hoskins 236 Schule Avenue Buffalo, NY 14215 | | 43.72 | NA | NA | 0.00 |
| | Leon Alston 9 Bond Street Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Leon Martin 305 Sycamore Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Leon Pettigrew 263 Abby Street Buffalo, NY 14220 | | 15.06 | NA | NA | 0.00 |
| | Life Safety Engineered Systems 60 Sonwil Drive Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Linda Wargula 230 Laird Avenue Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Links at Ivy Ridge 12089 Main Road Akron, NY 14001 | | 1.00 | NA | NA | 0.00 |
| | Lisa Downs 2528 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Lloyd Rung 94 Jewett Parkway Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Lowes 1659 Niagara Falls Blvd. Buffalo, NY 14228 | | 1.00 | NA | NA | 0.00 |
| | Lula Rogers 76 Schreck Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Luther Ray 1463 E. Delavan, Apt. 3 Upper Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Lynn Bays 940 South Park Avenue Buffalo, NY 14210 | | 778.57 | NA | NA | 0.00 |
| | Lynn Miske 5329 Armour Duells Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Lynn Miske 538 Capen Blvd. Amherst, NY 14226 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 65)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MJ Mechanical Services, Inc. 2040 Military Road Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Main Mobility 9580 Main Street Clarence, NY 14031 | | 758.07 | NA | NA | 0.00 |
| | Manchester Cable Installation Co., Inc. 347 Wheeler Street Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Margaret Chwojdak 33 Floral Pl Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Margaret Fragale 2704 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Margaret Jaglowski 5329 Armor Duells Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Margaret Johnson 109 Congress Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Margaret Reinhart 23 Townsend Street, Apt. 1 Buffalo, NY 14206 | | 27.15 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maria T. Markel 137 Colton Avenue Lackawanna, NY 14218 | | 1,323.45 | NA | NA | 0.00 |
| | Marie Hamme 7030 Erie Road, Apt. A Derby, NY 14047 | | 1.00 | NA | NA | 0.00 |
| | Marjory Jaeger Amherst Town Clerk 5583 Main Street Williamsville, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Mark A. Hetrick 1048 92nd Street Niagara Falls, NY 14304 | | 383.26 | NA | NA | 0.00 |
| | Mark Domin 99 Grand Blvd. Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Mark Porter 63 Stephenson Street West Seneca, NY 14224 | | 1.00 | NA | NA | 0.00 |
| | Mark Vitale 195 Princeton Avenue, #4 Buffalo, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Marlene White 348 Humboldt Parkway Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 67)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Martin Schoemick 65 Kinsey Kenmore, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Marvin Banks 190 S. Hampton Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Marvin Mironiuk 24 Tammy Lane Cheektowaga, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Mary Anderson 322 Madison Avenue, Rear Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Mary Beth Mcelligott 238 Schultz Road Buffalo, NY 14224 | | 1.00 | NA | NA | 0.00 |
| | Mary Byrd 921 Main Street, #514 Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |
| | Mary Schneider 2704 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Maryland Child Support Account P.O. Box 17396 Baltimore, MD 21297-1396 | | 96.92 | NA | NA | 0.00 |
| | Maurice Johnson 46 Sobreski Street, Rear Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maurice Parks 39 Camp Street Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Maxine Slater 326 Edison Street, Apt. #385 Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Medco Supply Company P.O. Box 21773 Chicago, IL 60673-1217 | | 1.00 | NA | NA | 0.00 |
| | Melvin Banks 486 North Legion Drive Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | Melvin Schneider 24 Victoria Blvd. Buffalo, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Merco Hackensack, Inc. 201 Route 59 Hillburn, NY 10931 | | 1.00 | NA | NA | 0.00 |
| | Mercy Hospital of Buffalo 565 Abbott Road Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Metasoft Systems Inc. 353 Water Street, Suite 300 Vancouver, BC, V6B 1B8, CA | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Metrodata Services Inc. Ellicott Station P.O. Box 154 Buffalo, NY 14205 | | 1.00 | NA | NA | 0.00 |
| | Michael Adams 389 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Michael Brannon 636 Grider Street, Apt. #6 Buffalo, NY 14215 | | 2,634.78 | NA | NA | 0.00 |
| | Michael Buckley 333 Elmwood Avenue #6 Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Michael Green 1144 Kenmore Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Michael J. Ely 34 Alleghany Street Buffalo, NY 14220 | | 18.10 | NA | NA | 0.00 |
| | Michael Jones 5329 Armour Duells Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Michael Madison 370 Dodge Street #1 Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Michael Murphy 112 E. Delavan Avenue Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michael Patterson 129 Shoshone Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Michael Pizzuto 908 Niagara Falls Blvd., Suite 208 North Tonawanda, NY 14120-2016 | | 1.00 | NA | NA | 0.00 |
| | Michael Segal 563 Kensington Avenue, Room 110 Buffalo, NY 14214 | | 83.09 | NA | NA | 0.00 |
| | Michael Setlik 161 6th Avenue North Tonawanda, NY 14120 | | 4,616.58 | NA | NA | 0.00 |
| | Michael Tynes 129 Woodlawn Avenue Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Michael Wilkins 201 Auburn Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Michael Worthy 572 Spring Street, Apt. 4 Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Michele Filipowicz 226 Elmwood Avenue #234 Buffalo, NY 14214 | | 1,430.02 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 71)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mike Mazur Bonadio Group 171 Sullys Trail, Suite 201 Pittsford, NY 14534 | | 1.00 | NA | NA | 0.00 |
| | Military Entrance Process Station 2024 Ent. Ave. Bldg. 799 Niagara Falls, NY 14304 | | 1.00 | NA | NA | 0.00 |
| | Millennium Buffalo Hotel 2040 Walden Avenue Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Milton Wright 30 East Morris Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Minuteman Press 5418 Main Street Williamsville, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Molly McAndrews 16 Burton Lane Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | Monica M. Davis 179 Springville Avenue Amherst, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Mostell Mason 75 Wade Avenue Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Motorcar Restoration 324 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Mr. Plumber 90 Pearce Avenue Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Mr. Tire Auto Service 200 Holleder Parkway Rochester, NY 14615 | | 1,910.12 | NA | NA | 0.00 |
| | Mufflerman 2517 Military Road Niagara Falls, NY 14304 | | 1.00 | NA | NA | 0.00 |
| | NISH P.O. Box 79424 Baltimore, MD 21279-0424 | | 61,128.24 | NA | NA | 0.00 |
| | NY State Assoc. of Day Svce. Providers 60 East Market Street #200 Corning, NY 14830 | | 1.00 | NA | NA | 0.00 |
| | NY State Assoc. of Traffic Safety Boards Attn: Jean Triest 217 Seville Drive Rochester, NY 14617 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYS Child Support Processing P.O. Box 15363 Albany, NY 12212-5363 | | 1.00 | NA | NA | 0.00 |
| | NYS DMV P.O. Box 2409 Empire State Plaza Albany, NY 12220-0409 | | 1.00 | NA | NA | 0.00 |
| | NYS Department of Law Office of the Attorney General Charities Bureau 120 Broadway New York, NY 10271 | | 1.00 | NA | NA | 0.00 |
| | NYS HESC AWG Lockbox P.O. Box 26444 New York, NY 10087-6444 | | 1.00 | NA | NA | 0.00 |
| | NYS Income Tax Bureau Processing Unit P.O. Box 4111 Binghamton, NY 13902-4111 | | 1.00 | NA | NA | 0.00 |
| | NYS Office of Medicaid Inspector General 800 North Pearl Street Albany, NY 12004 | | 164,945.27 | NA | NA | 0.00 |
| | NYS Sales Tax Processing P.O. Box 15168 Albany, NY 12212-5168 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 74)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NYS Unemployment Insurance P.O. Box 4301 Binghamton, NY 13902-4301 | | 1.00 | NA | NA | 0.00 |
| | NYSACRA 99 Pine Street Suite C110 Albany, NY 12207 | | 1.00 | NA | NA | 0.00 |
| | NYSHESC P.O. Box 645182 Cincinnati, OH 45264-5182 | | 67.72 | NA | NA | 0.00 |
| | NYSRA RRTI 155 Washington Ave., Suite 410 Albany, NY 12210-2332 | | 1.00 | NA | NA | 0.00 |
| | Nancy McArthur 287 Glencove Road Buffalo, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | Nancy Nieves 239 15th Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Nancy Pasiecznik 5329 Armour Duells Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Nancy Santos 437 Prospect Avenue Buffalo, NY 14201 | | 861.00 | NA | NA | 0.00 |
| | Nancy Twombly 183 Darwin Drive Snyder, NY 14226 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nathan Woodring 5329 Armour Duells Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Nathaniel Harris 88 Reed Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Nathaniel Williams 866 1/2 North Hampton Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | National Benefit Life 1 Court Square Long Island City, NY 11120-0001 | | 1.00 | NA | NA | 0.00 |
| | National Elevator Inspection Services P.O. Box 503067 Saint Louis, MO 63150-3067 | | 1.00 | NA | NA | 0.00 |
| | National Employers Council P.O. Box 4816 Syracuse, NY 13221 | | 1.00 | NA | NA | 0.00 |
| | National Fuel 2875 Union Road, Suite 44 Cheektowaga, NY 14227 | | 1.00 | NA | NA | 0.00 |
| | National Grid P.O. Box 11742 Newark, NJ 07101-4742 | | 11,287.58 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Neal Hicks 2096 Bailey Avenue Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | Netsville 72 Cascade Drive Level 2 Rochester, NY 14614-1109 | | 1.00 | NA | NA | 0.00 |
| | Network Services, LLC 2065 Kensington Avenue Buffalo, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Niagara Candy 3500 Genesee Cheektowaga, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Niagara Family Med. Assoc. 7300 Porter Road Niagara Falls, NY 14304 | | 1.00 | NA | NA | 0.00 |
| | Niagara Frontier Transp. Authority P.O. Box 5010 Buffalo, NY 14205 | | 1.00 | NA | NA | 0.00 |
| | Nicholas Lindstrom 152 Burmon Drive Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Nilsa Rosado 31 Parkview Avenue Buffalo, NY 14218 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Norma Fullenweider 78 Brayton Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Norma Graham 1631 Hertel Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Norman Heffle 94 Adam Street Tonawanda, NY 14150 | | 3,590.40 | NA | NA | 0.00 |
| | North Tonawanda History Museum 54 Webster Street North Tonawanda, NY 14120 | | 1.00 | NA | NA | 0.00 |
| | Northern Safety Co. Inc. P.O. Box 4250 Utica, NY 13504-4250 | | 1.00 | NA | NA | 0.00 |
| | Northtown Orthopedics, P.C. 8750 Transit Road, Suite 105 East Amherst, NY 14051 | | 1.00 | NA | NA | 0.00 |
| | Numax Inc. 12 Wendling Court Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | O&O Forms 114 Lancaster Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Office Depot Dept. 56-8100429125 P.O. Box 689020 Des Moines, IA 50368-9020 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Office Depot P.O. Box 88040 Chicago, IL 60680-1040 | | 966.10 | NA | NA | 0.00 |
| | Office Depot, Inc. P.O. Box 630813 Cincinnati, OH 45263-0813 | | 1.00 | NA | NA | 0.00 |
| | Office Depot, Inc. f/k/a Viking Office Products P.O. Box 630813 Cincinnati, OH 45263-0813 | | 1.00 | NA | NA | 0.00 |
| | Office Max 2642 Delaware Avenue Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Ohio Child Support Payment P.O. Box 18239 Columbus, OH 43218 | | 185.89 | NA | NA | 0.00 |
| | Opportunities Unlimited of Niagara 2393 Niagara Falls Blvd. Niagara Falls, NY 14304 | | 1.00 | NA | NA | 0.00 |
| | Orkin 60 Erinhart Dr., Suite 10 Williamsville, NY 14221-7054 | | 1.00 | NA | NA | 0.00 |
| | Orville 4555 North Bailey Amherst, NY 14226 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|-----------|----------|--------------------|-----------------------------|----------------------------------|----------------|-------------|
| | Otesaga Resort Hotel 60 Lake Street Cooperstown, NY 13326 | | 1.00 | NA | NA | 0.00 |
| | Otis Rutledge 298 Lathrop, Apt. #2 Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Owen R. Ortolani 273 Washington Highway Snyder, NY 14226 | | 219.09 | NA | NA | 0.00 |
| | PRTI Association, Inc. 155 Washinton Avenue., Suite 410 Albany, NY 12210 | | 1.00 | NA | NA | 0.00 |
| | Package Design & Supply 1014 Northampton Street Buffalo, NY 14211 | | 5,673.36 | NA | NA | 0.00 |
| | Packaging and Recycling Serv. 6913 Bear Ridge Road North Tonawanda, NY 14120 | | 1.00 | NA | NA | 0.00 |
| | Parent Network of WNY c/o MSC Conference 1000 Main Street Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Parkside Pharmacy 975 Broadway Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Parkview Health Services of NY 1770 Colvin Blvd. Buffalo, NY 14223 | | 1.00 | NA | NA | 0.00 |
| | Party City 1565 Niagara Falls Blvd. Buffalo, NY 14228 | | 1.00 | NA | NA | 0.00 |
| | Pascal Geraci 428 Bird Avenue Buffalo, NY 14213 | | 3,142.84 | NA | NA | 0.00 |
| | Patrice Snyder 88 Avery Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Patricia Jasko 10 Hertel Avenue #702 Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Patricia Lockhart 93 Kelburn Street Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | Patricia Lyons 190 Hampshire Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Patricia Murphy 260 Irving Terrace Kenmore, NY 14223 | | 7,698.93 | NA | NA | 0.00 |
| | Patricia Oppenheimer 505 Elmwood Avenue, Apt. 11-A Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Patrick Leahy 134 Freund Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Patterson Medical Supply P.O. Box 21773 Chicago, IL 60673-1217 | | 1.00 | NA | NA | 0.00 |
| | Paul B. Hart, M.D. P.O. Box 822 Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | Paul Chandler 94 Jewett Parkway Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Paul Feliciano 2 Maryner Tower #606 Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Paul Nicholson 466 W. Utica Street, Upper Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Philip Brunner 195 Ladner Avenue Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Philip Wilde 17 Luskin Drive Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Physicians' Desk Reference P.O. Box 10689 Des Moines, IA 50336-0689 | | 1.00 | NA | NA | 0.00 |
| | Praxair Distribution, Inc. Dept. CH 10660 Palatine, IL 60055-0660 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Professional Nurses Assn. of WNY 4511 Main Street Rear Buffalo, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Prographic Design 1560 Harlem Road Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | Progressive Business Systems 1393 Duncan Lane, Suite 600 Auburn, GA 30011 | | 1.00 | NA | NA | 0.00 |
| | Prolift, Inc. 1835 Dale Road Buffalo, NY 14225-0256 | | 2,082.00 | NA | NA | 0.00 |
| | Pulse P.O. Box 1326 Buffalo, NY 14240 | | 1.00 | NA | NA | 0.00 |
| | Purchase Power P.O. Box 371874 Pittsburgh, PA 15250 | | 1,448.35 | NA | NA | 0.00 |
| | RRTI Association, Inc. 155 Washington Ave., Suite 410 Albany, NY 12210 | | 1.00 | NA | NA | 0.00 |
| | Ramesh Luthor 200 Halsten Prkway East Amherst, NY 14051 | | 824.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Randolph Hollmon 18 Linwood Terrace Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Randolph Jones 187 Hoyt, Apt. #2 Buffalo, NY 14214 | | 11.60 | NA | NA | 0.00 |
| | Randy Catten 484 Hickory Street Buffalo, NY 14204 | | 1.00 | NA | NA | 0.00 |
| | Raquel Smith-Walker 25 Woodell Avenue Buffalo, NY 14211 | | 1,258.16 | NA | NA | 0.00 |
| | Rayana Ralabate 171 Pullman Avenue Buffalo, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Raymond Allison 425 Winslow Avenue, #1 Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Raymond Pacheco 526 Niagara Street #404 Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Raymond Travis 26 Apple Street Buffalo, NY 14218 | | 1.00 | NA | NA | 0.00 |
| | Red Hawk Fire & Security P.O. Box 677685 Dallas, TX 75267-7685 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Regent Properties, LLC 5726 Wilkinson Avenue Valley Village, CA 91607-1632 | | 1.00 | NA | NA | 0.00 |
| | Regina Balzano 835 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Reliable Office Supplies 8001 Innovation Way Chicago, IL 60682-0080 | | 1.00 | NA | NA | 0.00 |
| | Remona Curry 1144 Kenmore Avenue, Apt. #10 Kenmore, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Rescuecom 2560 Burnet Avenue Syracuse, NY 13206-7906 | | 1.00 | NA | NA | 0.00 |
| | Richard Anderson 267 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Richard D. Bundy 73 Fernhill Avenue Buffalo, NY 14215 | | 380.35 | NA | NA | 0.00 |
| | Richard Richmond P.O. Box 25 Cord, AR 72524 | | 1.00 | NA | NA | 0.00 |
| | Richard Saxon 828 Amherst Street Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Richard Schalk 9213 Ridge Road Middleport, NY 14105 | | 2,131.61 | NA | NA | 0.00 |
| | Richard Spiller 789 Crescent Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Rick Wirth System of Sound 12039 Mallard Ridge Drive Charlotte, NC 28269 | | 1.00 | NA | NA | 0.00 |
| | Rita MacDiarmid 128 Summerview Williamsville, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Robert Carter P.O. Box 1453 Buffalo, NY 14213 | | 3,174.12 | NA | NA | 0.00 |
| | Robert Charles 1749 S. Park Avenue Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Robert E. Hairston 622 East Utica Buffalo, NY 14211 | | 2,122.11 | NA | NA | 0.00 |
| | Robert E. O'Donnell, Jr. 3616 Fifth Street Blasdell, NY 14219 | | 2,259.46 | NA | NA | 0.00 |
| | Robert J. Hermann P.O. Box 444 Grand Island, NY 14072 | | 1.00 | NA | NA | 0.00 |
| | Robert Jones 496 E. Amherst Street Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Robert Laurent 147 North Park Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Robert Lund 389 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Robert Mann 24 Hiland Place, Apt. D Lancaster, NY 14086 | | 382.63 | NA | NA | 0.00 |
| | Robert P. Minor 709 Hopkins Street Buffalo, NY 14220 | | 1.00 | NA | NA | 0.00 |
| | Robert Watson 162 Wildwood Avenue Buffalo, NY 14210 | | 1.00 | NA | NA | 0.00 |
| | Robert Wilcox 3654 Bowen Road Lancaster, NY 14086 | | 549.20 | NA | NA | 0.00 |
| | Robert Zietz 5329 Armor Duells Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Robin Brown 170 Jewett Avenue Buffalo, NY 14214 | | 1,573.40 | NA | NA | 0.00 |
| | Robin Powell 24 Eagan Buffalo, NY 14218 | | 1.00 | NA | NA | 0.00 |
| | Rochester Midland Corp. P.O. Box 64462 Rochester, NY 14624-6862 | | 1,453.79 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 87)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roger B. Youngs 35 1/2 South Goodman Street Rochester, NY 14607 | | 1.00 | NA | NA | 0.00 |
| | Ronald Capitano 1370 Sheridan Drive, Comp. B #15 Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Ronald Lawrence 10 17th Street Buffalo, NY 14213 | | 31.50 | NA | NA | 0.00 |
| | Ronco Inc. P.O. Box 187 Buffalo, NY 14240-0187 | | 1.00 | NA | NA | 0.00 |
| | Rory McCormack 179 Lexington Avenue, #4C Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Rosa Hamilton 49 15th Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Rosalyn Carmichael 338 Wyoming Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Roseann Nowak 1054 Kenmore Avenue, Apt. 11 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Rotary Club of Buffalo P.O. Box 781 Buffalo, NY 14240 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 88)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rotary Foundation 617 Main Street Suite M105C Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |
| | Roto-Rooter 5672 Collection Center Drive Chicago, IL 60693 | | 1.00 | NA | NA | 0.00 |
| | Royal Printing Company, Inc. 351 Grant Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Russell Spengler 5 Main St., #207 Tonawanda, NY 14150 | | 1.00 | NA | NA | 0.00 |
| | Russell Vaughn 466 Koons (Upper) Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Ruth Rimbeck P.O. Box 125 Alden, NY 14004 | | 2,568.92 | NA | NA | 0.00 |
| | S & S P.O. Box 513 Colchester, CT 06415-0513 | | 199.04 | NA | NA | 0.00 |
| | SHRM P.O. Box 791139 Baltimore, MD 21279-1139 | | 1.00 | NA | NA | 0.00 |
| | Safiyya Hunter 567 Delaware Avenue #22 Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sage Software P.O. Box 849887 Dallas, TX 75284-9887 | | 1.00 | NA | NA | 0.00 |
| | Sam's Auto Repair Inc. 369 Niagara Street Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Samuel Young 389 Elmwood Avenue Buffalo, NY 14222 | | 1.00 | NA | NA | 0.00 |
| | Sandra Dubois 63 Krupp Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Sandra Heath 161 Sixth Avenue North Tonawanda, NY 14120 | | 12,709.50 | NA | NA | 0.00 |
| | Sara Shay 2668 Elmwood Avenue, Apt. 336 Kenmore, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Schaeffer Plumbing Supply P.O. Box 576 Buffalo, NY 14240-0576 | | 34.64 | NA | NA | 0.00 |
| | Schaub Equipment Rental Inc. 2902 Seneca Street Buffalo, NY 14224 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Scolaro Shulman Cohen Fetter & Burstein 507 Plum Street, Suite 300 Syracuse, NY 13204 | | 1.00 | NA | NA | 0.00 |
| | Sean Mullens 11 Andover Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Selesta Benston 1250 Bailey Avenue, Apt. 602 Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Shamrock Construction 44 Rand Avenue Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Shaneka Vass 1050 Kensington Avenue Buffalo, NY 14215 | | 3,174.12 | NA | NA | 0.00 |
| | Shaquana Burton 321 Dartmouth Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Sharon McGuire 167 W. Humboldt Parkway - 605 Buffalo, NY 14214 | | 44.02 | NA | NA | 0.00 |
| | Shauntae Rose 2388 William Street, Apt. #4 Cheektowaga, NY 14206 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shawn Norman 136 Virgil Street Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Shawn Szymkowski 358 Highgate Buffalo, NY 14215 | | 7.86 | NA | NA | 0.00 |
| | Shawna Johnson 497 Hewitt Avenue Buffalo, NY 14215 | | 45.00 | NA | NA | 0.00 |
| | Sheila Buie 224 Orange Street Buffalo, NY 14204 | | 370.93 | NA | NA | 0.00 |
| | Sheriff of Erie County Dept. #831 P.O. Box 8000 Buffalo, NY 14267 | | 377.27 | NA | NA | 0.00 |
| | Sherwin Williams Co. 1470 Main Street Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Shimiya McFarland-Clarke 83 Marigold Avenue Buffalo, NY 14215 | | 97.20 | NA | NA | 0.00 |
| | Shoreham Consultants 32 Shoreham Parkway Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Simon Electric Company Inc. 367 Ellicott Street Buffalo, NY 14203 | | 358.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 92)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sisters of Charity St. Joseph Campus 2605 Harlen Road Buffalo, NY 14225-4018 | | 1.00 | NA | NA | 0.00 |
| | Social Security Administration Northtown Business Center 3131 Sheridan Drive Buffalo, NY 14226 | | 1.00 | NA | NA | 0.00 |
| | Southtowns Radiology Assoc. 3040 Amsdell Rd. Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | Sportservice HSBC Arena One Seymore Knox III Plaza Buffalo, NY 14203 | | 1.00 | NA | NA | 0.00 |
| | St. Joseph Hospital 2605 Harlem Road Buffalo, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Staples Business Advantage Dept. ROC P.O. Box 415256 Boston, MA 02241-5256 | | 1.00 | NA | NA | 0.00 |
| | Stericycle, Inc. P.O. Box 9001590 Louisville, KY 40290-1590 | | 429.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Steve Bueme Construction 5 Willowbrook Drive Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Steven Pongonis 125 Hudson Street Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Stevie L. Worthy 292 Winslow Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Sullivan Hearn 197 Shumway St. #1 Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Superior Heat Co. LLC 3461 N. Benzing Road Orchard Park, NY 14127 | | 1.00 | NA | NA | 0.00 |
| | Superior Plumbing & Rooter 170 Cemetery Road Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | Superior Technical Resources 250 International Drive Buffalo, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Supervisor of Licenses Office of Fuel Devices 312 City Hall Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Susan Czech 70 Cayuga Creek Road Cheektowaga, NY 14227 | | 1.00 | NA | NA | 0.00 |
| | Susan Janos, Town Clerk 5583 Main Street Buffalo, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | Susan Krywokulski 163 Thompson Street Buffalo, NY 14207 | | 1.00 | NA | NA | 0.00 |
| | Susan Taylor 3579 Trails End Lane North Tonawanda, NY 14120 | | 1.00 | NA | NA | 0.00 |
| | Sysco Food Services P.O. Box 3508 Jamestown, NY 14702-3508 | | 1.00 | NA | NA | 0.00 |
| | TIAA-CREF P.O. Box 933326 Atlanta, GA 31193-3326 | | 150.00 | NA | NA | 0.00 |
| | TMP Technologies Inc. 1200 Northland Avenue Buffalo, NY 14215-3825 | | 1.00 | NA | NA | 0.00 |
| | Taekisha Harris 188 Stockbridge Avenue Buffalo, NY 14215 | | 165.06 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 95)*

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tameka Nixon 2528 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Teara Rolling 971 Walden Avenue Buffalo, NY 14216 | | 141.38 | NA | NA | 0.00 |
| | Tel-Ad Productions 5406 Broadway P.O. Box 529 Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | Teresa Cooper 38 Roosevelt Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Terrence Rhone 105 Shirley Avenue, Apt. #2 Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | The Bulb Man 1810-G Auger Dr. Tucker, GA 30084-6603 | | 1.00 | NA | NA | 0.00 |
| | The Donny Thiry foundation 5075 Clarice Drive Hamburg, NY 14075 | | 1.00 | NA | NA | 0.00 |
| | The Great Pumpkin Farm 1199 Main Street Clarence, NY 14031 | | 1.00 | NA | NA | 0.00 |
| | The Pension Service P.O. Box 478 North Haven, CT 06473 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The Tool Ranch 3857 Walden Avenue Lancaster, NY 14086 | | 1.00 | NA | NA | 0.00 |
| | Theresa Smith 112 Saltler Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Third Party Solutions Process P.O. Box 504591 Saint Louis, MO 63150-4591 | | 1.00 | NA | NA | 0.00 |
| | Thomas Gaines 210 Niagara Street #103 Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Thomas Lobue 272 Colvin Avenue #4 Buffalo, NY 14216 | | 1.00 | NA | NA | 0.00 |
| | Thomas Mills 55 Ralston, Apt. 216 Buffalo, NY 14217 | | 1.00 | NA | NA | 0.00 |
| | Thomas Piepenburg 333 Linwood Avenue Buffalo, NY 14209 | | 1,320.02 | NA | NA | 0.00 |
| | Thomas Porter 237 Timon Street Buffalo, NY 14208 | | 1.00 | NA | NA | 0.00 |
| | Thompson Publishing Group Subscription Service Center P.O. Box 26185 Tampa, FL 33633-0922 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Time Warner Cable 2875 Union Road, Suite 359 Cheektowaga, NY 14227 | | 1.00 | NA | NA | 0.00 |
| | Time Warner Cable 355 Chicago Street Buffalo, NY 14204 | | 1,242.01 | NA | NA | 0.00 |
| | Time Warner Cable P.O. Box 77169 Charlotte, NC 28271-7169 | | 1.00 | NA | NA | 0.00 |
| | Time Warner Cable P.O. Box 77169 Charlotte, NC 28271-7169 | | 1.00 | NA | NA | 0.00 |
| | Timothy Dineen 1255 Wyoming Avenue Niagara Falls, NY 14305 | | 1.00 | NA | NA | 0.00 |
| | Tina Escalera 2528 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Tommy Lott 975 S. East Ferry Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Tonia Jones 2528 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Tontine Surplus 3751 Harlem Road Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tony Martin Awards Inc. 3637 Harlem Road Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Tonya Mobley 10 1/2 Girard Street Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Tops Markets #113 425 Niagara Street Buffalo, NY 14201 | | 1.00 | NA | NA | 0.00 |
| | Tops P.O. Box 55841 Boston, MA 02205-5841 | | 1.00 | NA | NA | 0.00 |
| | Trugreen Lawncare P.O. Box 78501 Phoenix, AZ 85062 | | 1.00 | NA | NA | 0.00 |
| | Tynetta Prim 16 Antwrepe Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | U. S. Marketing 40-14 24th Street Long Island City, NY 11101 | | 1.00 | NA | NA | 0.00 |
| | U.S. Bank Equipment Finance P.O. Box 790448 Saint Louis, MO 63179-0448 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UB School of Social Work Continuing Education Registration Research Foundation of SUNY Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | ULINE 12575 Uline Dr. Pleasant Prairie, WI 53158 | | 85.28 | NA | NA | 0.00 |
| | UPS P.O. Box 7247-0244 Philadelphia, PA 19170 | | 90.76 | NA | NA | 0.00 |
| | USA Mobility Wireless, Inc. P.O. Box 4062 Woburn, MA 01888-4062 | | 1.00 | NA | NA | 0.00 |
| | Unifirst Corp. 3999 Jeffrey Blvd. Buffalo, NY 14219 | | 1.00 | NA | NA | 0.00 |
| | Univera Health Care 205 Park Club Lane Buffalo, NY 14221 | | 1.00 | NA | NA | 0.00 |
| | University Emergency Medical P.O. Box 3487 Buffalo, NY 14240-3487 | | 90.85 | NA | NA | 0.00 |
| | Valpar International Corp. P.O. Box 5767 Tucson, AZ 85703-5767 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Van Bourgondien Fundraising Program P.O. Box 2000 Virginia Beach, VA 23450 | | 1.00 | NA | NA | 0.00 |
| | Variety Club of Buffalo 195 Delaware Avenue Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Verizon P.O. Box 1100 Albany, NY 12250-0001 | | 799.50 | NA | NA | 0.00 |
| | Verizon P.O. Box 15124 Albany, NY 12212-5124 | | 1.00 | NA | NA | 0.00 |
| | Verizon P.O. Box 15124 Albany, NY 12212-5124 | | 1.00 | NA | NA | 0.00 |
| | Verizon Wireless 5175 Emerald Parkway Dublin, OH 43017 | | 1.00 | NA | NA | 0.00 |
| | Verizon Wireless P.O. Box 489 Newark, NJ 07101 | | 2,154.28 | NA | NA | 0.00 |
| | Veronica Owens 117 Kent Street Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Vertex Systems Corp. P.O. Box 430 Newark, OH 43058-0430 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 101)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vibiana Pratcavage 266 Elmwood Avenue #378 Buffalo, NY 14222 | | 978.16 | NA | NA | 0.00 |
| | Vincent Sharp 123 Atlantic Buffalo, NY 14212 | | 1.00 | NA | NA | 0.00 |
| | Vonetta McGee 137 Mohr Street Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | WNY Occupational Healthcare 621 10th Street Niagara Falls, NY 14302 | | 1.00 | NA | NA | 0.00 |
| | WNY Radiology Associates LLC P.O. Box 5114 Buffalo, NY 14240 | | 1.00 | NA | NA | 0.00 |
| | WNYDDSO 1200 East West Road Buffalo, NY 14224 | | 1.00 | NA | NA | 0.00 |
| | WageWorks P.O. Box 870725 Kansas City, MO 64187-0725 | | 75.00 | NA | NA | 0.00 |
| | Walgreens P.O. Box 90484 Chicago, IL 60696-0484 | | 1.00 | NA | NA | 0.00 |
| | Walter Gates 167 W. Humboldt Pkwy., #1021 Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Walter Tschernenko 31 Beach Road Cheektowaga, NY 14225 | | 1.00 | NA | NA | 0.00 |
| | Webster Szanyi 1400 Liberty Building Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | Wegmans Food Markets Inc. 651 Dick Road Depew, NY 14043 | | 1.00 | NA | NA | 0.00 |
| | Wells Fargo Financial Capital Finance/Accounts Receivable P.O. Box 7777 San Francisco, CA 94120-7777 | | 1.00 | NA | NA | 0.00 |
| | West Herr Ford 10 Campbell Blvd. Getzville, NY 14068 | | 1.00 | NA | NA | 0.00 |
| | Wilbert Lashley 256 Herman Avenue #1 Buffalo, NY 14211 | | 1,016.86 | NA | NA | 0.00 |
| | Wilbert Lashley 256 Herman Avenue #1 Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | William Besant 341 Ideal Street Buffalo, NY 14206 | | 1.00 | NA | NA | 0.00 |
| | William Cobb 136 Bennett Village Terrace Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 103)

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | William Perry 430 Delaware Avenue Buffalo, NY 14202 | | 1.00 | NA | NA | 0.00 |
| | William Stines 40 Woodlawn Buffalo, NY 14209 | | 1.00 | NA | NA | 0.00 |
| | Willie Wolf 121 Lafayette Street Buffalo, NY 14213 | | 1.00 | NA | NA | 0.00 |
| | Yolanda Williams 2528 Main Street Buffalo, NY 14214 | | 1.00 | NA | NA | 0.00 |
| | Yost Engineering, Inc. 630 Second Street Portsmouth, OH 45662 | | 1.00 | NA | NA | 0.00 |
| | Yvonne Bonner 81 E. Parade Avenue Buffalo, NY 14211 | | 1.00 | NA | NA | 0.00 |
| | Yvonne Childs 436 Berkshire Avenue, #1 Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| | Zelda Harper 26 Richlawn Avenue Buffalo, NY 14215 | | 1.00 | NA | NA | 0.00 |
| 000008 | AP PROFESSIONALS OF WNY LLC | 7100-000 | 12,238.00 | 13,876.30 | 13,876.30 | 2,748.05 |
| 000069 | BONNIE MALTBY | 7100-000 | 429.16 | 429.16 | 429.16 | 84.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000058 | BUFFALO SERVICE CREDIT UNION | 7100-000 | NA | 1,262.20 | 1,262.20 | 249.96 |
| 000059 | BUFFALO SERVICE CREDIT UNION | 7100-000 | NA | 1,164.41 | 1,164.41 | 230.60 |
| 000109 | BUFFALO TRUCK CENTER INC. | 7100-000 | 934.89 | 934.89 | 934.89 | 185.14 |
| 000066 | C14 HOLDINGS, LLC | 7100-000 | 15,195.81 | 15,195.81 | 15,195.81 | 3,009.37 |
| | CLERK, U.S. BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 4,442.85 | 4,442.85 |
| 000128 | COMMUNITY SERVICES FOR THE | 7100-000 | 19,864.10 | 16,361.00 | 16,361.00 | 3,240.12 |
| 000136 | DE LAGE LANDEN FINANCIAL SERVICES | 7100-000 | 205.07 | 10,934.05 | 10,934.05 | 2,165.37 |
| 000077 | DOBMEIER JANITORIAL SUPPLY INC. | 7100-000 | 29,907.67 | 32,262.71 | 32,262.71 | 6,389.28 |
| 000121 | EDWARD BUCZYNSKI | 7100-000 | 3,169.40 | 2,379.83 | 2,379.83 | 471.30 |
| 000138 | EDWARD BUCZYNSKI | 7100-000 | NA | 90.00 | 90.00 | 17.82 |
| 000137 | GE CAPITAL INFO TECH SOLUTIONS, INC | 7100-000 | 2,130.38 | 5,614.95 | 5,614.95 | 1,111.98 |
| 000055 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | NA | 7,052.93 | 7,052.93 | 1,396.76 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000036 | GLK INTEGRITY, INC. | 7100-000 | NA | 3,568.73 | 3,568.73 | 706.75 |
| 000081 | HISCOCK & BARCLAY, LLP | 7100-000 | 1.00 | 2,180.70 | 2,180.70 | 431.86 |
| 000135 | HOVER NETWORKS, INC. | 7100-000 | 3,675.54 | 5,775.90 | 5,775.90 | 1,143.85 |
| 000132 | INDEPENDENT HEALTH | 7100-000 | 1.00 | 8,198.96 | 8,198.96 | 1,623.72 |
| 000050 | INDEPENDENT HEALTH ASSOCIATION, INC | 7100-000 | 43,808.52 | 21,904.26 | 21,904.26 | 4,337.91 |
| 000084 | IRISH PROPANE CORP. | 7100-000 | 650.49 | 1,405.53 | 1,405.53 | 278.35 |
| 000106A | JACK MANGANELLO | 7100-000 | 1.00 | 114,847.59 | 114,847.59 | 22,744.33 |
| 000107 | JACK MANGANELLO | 7100-000 | NA | 6,446.00 | 6,446.00 | 1,276.56 |
| 000147 | JAECKLE FLEISCHMANN & MUGEL, LLP | 7100-000 | 1.00 | 14,081.10 | 14,081.10 | 2,788.61 |
| 000011 | JANET STANEK | 7100-000 | 8,326.50 | 8,326.50 | 8,326.50 | 1,648.97 |
| 000114 | JODIE GLAGOLICH | 7100-000 | 4,444.66 | 3,434.64 | 150.00 | 29.71 |
| 000115 | JODIE GLAGOLICH | 7100-000 | NA | 844.47 | 844.47 | 167.24 |
| 000140A | JOHN ORTOLANI | 7100-000 | NA | 3,970.86 | 752.03 | 148.93 |
| 000111 | JOHN W. DANFORTH CO. | 7100-000 | 7,990.00 | 7,999.00 | 7,999.00 | 1,584.12 |
| 000125 | JULIETTE RYAN | 7100-000 | 1,100.78 | 1,843.16 | 374.36 | 74.14 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000099 | KAREN HEFFLE | 7100-000 | 3,392.29 | 3,831.58 | 453.34 | 89.78 |
| 000117 | KATHLEEN A. MCMORROW | 7100-000 | 1.00 | 858.70 | 858.70 | 170.06 |
| 000070 | KLEEN WINDOWS, INC. | 7100-000 | 8,159.00 | 8,159.00 | 8,159.00 | 1,615.80 |
| 000004 | MEDISKED, LLC | 7100-000 | 29,000.00 | 31,000.00 | 31,000.00 | 6,139.22 |
| 000112 | MELANIE LAUER | 7100-000 | 3,769.60 | 8,942.38 | 8,942.38 | -61.08 |
| 000139 | MODERN DISPOSAL SERVICES INC. | 7100-000 | 10,223.39 | 14,423.39 | 14,423.39 | 2,856.40 |
| 000102 | NATIONAL FUEL GAS DISTRIBUTION CORP | 7100-000 | 5,262.56 | 1,204.97 | 1,204.97 | 238.63 |
| 000105 | NATIONAL GRID | 7100-000 | 16,066.36 | 35,545.11 | 35,545.11 | 7,039.33 |
| 000158A | NEW YORK STATE DEPARTMENT OF LABOR | 7100-000 | 21,375.36 | 101,544.28 | 101,544.28 | 20,109.75 |
| 000063B | NEW YORK STATE TAX COMMISSION | 7100-000 | 1.00 | 129.13 | 129.13 | 25.57 |
| 159 | NYS DEPARTMENT OF HEALTH | 7100-000 | 1.00 | 582,954.27 | 582,954.27 | 115,447.81 |
| 000103 | PHILADELPHIA INDEMNITY INSURANCE CO | 7100-000 | 8,933.40 | 35,673.60 | 35,673.60 | 7,064.77 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000085 | PITNEY BOWES INC | 7100-000 | 170.02 | 1,448.35 | 1,448.35 | 286.83 |
| 000092A | PRAXAIR DISTRIBUTION INC | 7100-000 | 119.52 | 600.00 | 600.00 | -4.10 |
| 000052 | ROMAR TRUCK REPAIR AND MECHANICAL S | 7100-000 | 1,298.84 | 1,298.84 | 1,298.84 | 257.22 |
| 000041 | SANDRA BOUNDY | 7100-000 | 3,454.94 | 3,464.97 | 455.37 | 90.18 |
| 000068 | SCHINDLER ELEVATOR CORPORATION | 7100-000 | 1,965.98 | 1,508.08 | 1,508.08 | 298.66 |
| 000037 | SONITROL SECURITY SYSTEMS | 7100-000 | 1,707.72 | 7,205.82 | 7,205.82 | 1,427.03 |
| 000064 | STONERIVER PHARMACY SOLUTIONS | 7100-000 | NA | 528.01 | 528.01 | 104.57 |
| 000122 | THE BUSINESS COUNCIL OF NYS, INC. | 7100-000 | 842.90 | 1,622.33 | 1,622.33 | 321.28 |
| 000003B | TINA M. TERRITO | 7100-000 | 2,557.74 | 1,279.00 | 1,279.00 | 253.29 |
| 000051 | TRI-STATE WINDOW CLEANING INC. | 7100-000 | 5,000.00 | 5,000.00 | 5,000.00 | 990.20 |
| 000134 | TZ SERVICES | 7100-000 | 1.00 | 450.00 | 450.00 | 89.12 |
| 000149 | BARBARA FRANUSIAK | 7200-000 | 3,280.98 | 2,328.96 | 0.00 | 0.00 |
| 000151 | BONADIO & CO, LLP | 7200-000 | 58,002.50 | 58,002.50 | 58,002.50 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000154 | CARINA BAILOR | 7200-000 | 3,084.15 | 3,082.22 | 0.00 | 0.00 |
| 000157 | CHRISTINE WILLIAMS | 7200-000 | 524.11 | 427.50 | 0.00 | 0.00 |
| 000148 | KERRY DOUGHERTY | 7200-000 | 509.58 | 659.18 | 0.00 | 0.00 |
| 000153 | LANA HAMES | 7200-000 | 3,772.01 | 4,907.14 | 1,881.22 | 0.00 |
| 000150 | PEGGY PLATT | 7200-000 | 2,116.49 | 1,484.46 | 0.00 | 0.00 |
| 000152 | PRONEXUS, LLC | 7200-000 | NA | 728.67 | 728.67 | 0.00 |
| 000156 | RACHEL ORTIZ | 7200-000 | NA | 383.60 | 0.00 | 0.00 |
| 160 | RENFORD, JADE | 7200-000 | NA | 1,842.17 | 941.93 | 0.00 |
| 000155 | SANDRA ROE | 7200-000 | 511.98 | 809.57 | 0.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 975,498.73 | $ 1,235,713.42 | $ 1,212,694.51 | $ 229,578.96 |

Case No:    13-12128    MJK    Judge: MICHAEL J. KAPLAN, U.S.B.J.

Case Name:    PHOENIX FRONTIER, INC.

For Period Ending:  11/01/18

Trustee Name:    MORRIS L. HORWITZ, CH7 TRUSTEE

Date Filed (f) or Converted (c):    08/09/13 (f)

341(a) Meeting Date:    09/17/13

Claims Bar Date:    12/13/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. ACCOUNTS RECEIVABLE | 271,516.18 | 11,919.25 | | 75,472.87 | FA |
| 2. Key Bank Payroll Account | Unknown | 61,516.74 | | 61,516.74 | FA |
| 3. Key Bank Jack Cobra Account (u) | Unknown | 5,433.99 | | 5,433.99 | FA |
| 4. Insurance refund (u) | Unknown | 0.00 | | 62.59 | FA |
| 5. 2095 Kensington Avenue | 213,000.00 | 155,113.16 | | 155,113.16 | FA |
| 6. Recovery of overpayment (u) | 0.00 | 11,238.75 | | 11,238.75 | FA |
| 7. Closed First Niagara Bank account (u) | 0.00 | 378.62 | | 378.62 | FA |
| 8. VEHICLES | 253,044.00 | 177,850.00 | | 177,850.00 | FA |
| 9. MACHINERY AND SUPPLIES | 150,570.00 | 0.00 | | 93,695.00 | FA |
| 10. 100 and 111 Leroy , 45 Jewett Pkwy, Buffalo | 850,000.00 | 307,500.00 | | 307,500.00 | FA |
| 11. Rent for Kensington | Unknown | 9,900.68 | | 9,900.68 | FA |
| 12. Lease with Community Services | Unknown | 0.00 | | 0.00 | FA |
| 13. NYS Office of Children & Family Services | Unknown | 0.00 | | 0.00 | FA |
| 14. NYS Education Dept Adult Career & Cont Ed. | Unknown | 0.00 | | 0.00 | FA |
| 15. NYS Dept of Adult Care & Cont Services | Unknown | 0.00 | | 0.00 | FA |
| 16. D & O Coverage | Unknown | 0.00 | | 0.00 | FA |
| 17. Key Bank Deposit Account (7643) | 42,988.30 | 0.00 | | 0.00 | FA |
| 18. Key Bank Operating Account (0218) | 76,054.24 | 0.00 | | 0.00 | FA |
| 19. 191 Cayuga, Cheektowaga | 10,000.00 | 0.00 | | 0.00 | FA |
| 20. OFFICE EQUIPMENT (u) | 0.00 | 0.00 | | 663.30 | FA |
| 21. A-Kleen Windows Inc. preference (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 22. Dobmeier Janitor Supply Inc. preference (u) | 0.00 | 1,000.00 | | 1,000.00 | FA |
| 23. Allied Waste preference (u)<br>recovery of preference | 0.00 | 1,500.00 | | 1,500.00 | FA |
| 24. Healthnow preference (u) | 0.00 | 30,000.00 | | 30,000.00 | FA |
| 25. CINTAS preference (u) | 0.00 | 3,414.19 | | 3,414.19 | FA |

Case No: 13-12128 MJK Judge: MICHAEL J. KAPLAN, U.S.B.J.
Case Name: PHOENIX FRONTIER, INC.

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Date Filed (f) or Converted (c): 08/09/13 (f)
341(a) Meeting Date: 09/17/13
Claims Bar Date: 12/13/13

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| settled per order | | | | | |
| 26. Guarantee Insurance preference (u) | 0.00 | 3,500.00 | | 3,500.00 | FA |
| settled per order | | | | | |
| 27. Philadelphia Insurance preference (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| settled after AP per order | | | | | |
| 28. National benefit Life preference (u) | 0.00 | 2,495.63 | | 2,495.63 | FA |
| 29. NYSUID Preference (u) | 0.00 | 6,867.54 | | 6,867.54 | FA |
| 30. Refund from Verizon of taxes (u) | 0.00 | 64.27 | | 64.27 | FA |
| refund of gross receipts surcharge from Verizon per settlement with NYST&F | | | | | |
| 31. Remnant sale proceeds (u) | 0.00 | 2,700.00 | | 2,700.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)  $1,867,172.72   $800,392.82        $958,367.33   $0.00

(Total Dollar Amount in Column 6)

---

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

June 30, 2014 (MLH) Trustee has actively administered this case on a nearly daily basis; significant events include sales of two parcels of real estate; sales of equipment; certified destruction of computer equipment; abandonment of client records; negotiations with DOL on termination of pension; remaining actions include: collections of accounts and preference determination; July 16, 2014 (MLH) prep Notice terminate pesnion; prep notice destruction records; October 01, 2014 (MLH) emails for records retrieval with Ortolani; execute plan docs; October 02, 2014 (MLH) conference all Hancock termination; 11/7/14 Receive and review multiple emails regarding certain pensioners; draft and preparation response to TPSI and Hancock; 11/11/14 Receive and review email inquiry from Patricia Murphy; draft and preparation

Case No: 13-12128 MJK Judge: MICHAEL J. KAPLAN, U.S.B.J.

Case Name: PHOENIX FRONTIER, INC.

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Date Filed (f) or Converted (c): 08/09/13 (f)

341(a) Meeting Date: 09/17/13

Claims Bar Date: 12/13/13

reply; November 21, 2014 (MLH) Receive and review emails from TPSI regarding 5500s; draft and preparation inquiry to USDOL; receive reply and advise TPSI regarding filing issues; receive inquiry from Hancock regarding pensioner; draft and preparation reply; Receive and review information from TPSI; create log-in at DOL for filing 5500; November 26, 2014 (MLH) Receive McCullogh-Franklin pension proceeds; deposit to trust and re-issue to ex-employee; phone calls and emails with McCullogh-Freeman; December 11, 2014 (MLH) Telephone conversation with former board member T. O'Connell re taxes and claims; draft and preparation email Attorney Bivona regarding taxes; January 06, 2015 (MLH) Telephone conference with Matt Wolfe regarding records disposition; draft and preparation email to Pat Murphy with request for records retrieval; February 09, 2015 (MLH) Draft and application for payment of trustee's consultant, Patricia Murphy; request to Court for hearing on application; March 24, 2015 (MLH) Receive and review correspondence from USDOL regarding termination of retirement plan; draft and preparation email to TPSI 3rd party admin for response to request of DOL for additional documentation on windup of plan; June 17, 2015 (MLH) pref demand Calamar; email Graber re order and prefs; October 08, 2015 (MLH) Draft and preparation Motion for payment of disbursement to Jewett Management LLC for the $6000 credit due from disposition of records; filed ECF for hearing; December 14, 2015 (MLH) Preparation of taxing documents and ledgers for LumsdenMcCormick, CPAs telephone conference with Brian Kern, CPA; July 13, 2016 (MLH) Appear at hearing in Bankruptcy Court for approval of preference hearing; advise Attorney Lutterbein of results; August 22, 2016 (MLH) Draft and preparation email to CPAs Schlein and Kern for status and meeting; September 19, 2016 (MLH) email Lutterbein status prefs; September 28, 2016 (MLH) Receive and review response from Attorney Lutterbein regarding status preferences; November 15, 2016 (MLH) Draft and preparation letter to Bonadio & Co. for last tax returns; December 19, 2016 (MLH) Draft and preparation non-waiver of privilege letter and demand for tax returns and all files to Bonadio & Co.; January 17, 2017 (MLH) claims objections; February 07, 2017 (MLH) Receive and review preference settlement report and calculations; draft and preparation Application for Compensation; file ECF withaccounting of settlements; February 17, 2017 (MLH) Receipt and review documentation from Bonadio Group; draft and preparation correspondence to CPA Kern with thumb drive and ledger for tax opinion; June 06, 2017 (MLH) Email to CPA Kern for status of tax review; June 13, 2017 (MLH) Review of Court docket for claims decisions; draft and preparation order on claims objections; August 24, 2017 (MLH) Negotiate remant sale; review Remnant Sale Agreement; draft and preparation Notice, Motion, Proposed Order and certificate of sale; file all ECF; October 04, 2017 (MLH) Preparation and attendance at hearing in Bankruptcy Court on: remnant sale; sale approved; order submitted; Email to CPAs Kern and Schlien for tax opinion, final invoice

Initial Projected Date of Final Report (TFR): 05/30/16    Current Projected Date of Final Report (TFR): 12/30/17

_____ Date: _____

MORRIS L. HORWITZ, CH7 TRUSTEE

| | |
|---|---|
| Case No: | 13-12128     MJK    Judge: MICHAEL J. KAPLAN, U.S.B.J. |
| Case Name: | PHOENIX FRONTIER, INC. |

| | |
|---|---|
| Trustee Name: | MORRIS L. HORWITZ, CH7 TRUSTEE |
| Date Filed (f) or Converted (c): | 08/09/13 (f) |
| 341(a) Meeting Date: | 09/17/13 |
| Claims Bar Date: | 12/13/13 |

| Case No: | 13-12128 -MJK | | Trustee Name: | MORRIS L. HORWITZ, CH7 TRUSTEE |
| Case Name: | PHOENIX FRONTIER, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******3160  Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5451 | | | |
| For Period Ending: | 11/01/18 | | Blanket Bond (per case limit): | $ 7,316,562.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/20/13 | 11 | SK Arora<br>3 regents Pk<br>e. Amherst, NY  14051 | Rent Kensington | 1122-000 | 1,250.00 | | 1,250.00 |
| 08/20/13 | 1 | Chief Supply Corporation<br>PO Box 481922<br>Charlotte, NC  28269 | Accounts receivable | 1121-000 | 1,081.00 | | 2,331.00 |
| 08/20/13 | 1 | Lansky Sharpeners<br>PO Box  800<br>Buffalo, NY  14231-0800 | Accounts receivable | 1121-000 | 7,177.65 | | 9,508.65 |
| 08/20/13 | 1 | TMP TechnologiesINC.<br>1200 Northland Avenue<br>Buffalo, NY  14215-3835 | Accounts receivable | 1121-000 | 2,410.60 | | 11,919.25 |
| 09/09/13 | 1 | MDS Associates, Inc.<br>61 Innsbruck Drive<br>Cheektowaga, NY  14227 | Accounts Receivable | 1121-000 | 120.00 | | 12,039.25 |
| 09/09/13 | 1 | Henry Schein Inc.<br>135 Duryea Road<br>Melville, NY  11747 | Accounts receivable | 1121-000 | 680.00 | | 12,719.25 |
| 09/09/13 | 1 | NYSID<br>11 Columbia Circle Drive<br>Albany, NY  12203 | Accounts receivable | 1121-000 | 6,001.42 | | 18,720.67 |
| 09/09/13 | 1 | Lansky Sharpeners<br>PO Box 800<br>Buffalo, NY  14231-0800 | Accounts receivable | 1121-000 | 3,638.28 | | 22,358.95 |
| 09/09/13 | 1 | M & T Bank<br>General Accounting<br>PO Box  767<br>Buffalo, NY  14240 | Accounts receivable | 1121-000 | 151.06 | | 22,510.01 |
| 09/09/13 | 1 | A Taste of Buffalo, Inc. | Accounts receivable | 1121-000 | 1,750.00 | | 24,260.01 |

| | | | Page Subtotals | | 24,260.01 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 276 Greenwood Ct. | | | | | |
| | | East Aurora, NY  14052 | | | | | |
| 09/09/13 | 1 | Pure Air Technologies, Inc. | Accounts receivable | 1121-000 | 1.40 | | 24,261.41 |
| | | 1800 Broadway, Building 1-D | | | | | |
| | | Buffalo, NY  14212 | | | | | |
| 09/09/13 | 1 | Western NY Family Inc. | Accounts receivable | 1121-000 | 100.00 | | 24,361.41 |
| | | 3147 Delaware Avenue | | | | | |
| | | Kenmore, NY  14217 | | | | | |
| 09/09/13 | 1 | TMP Technologies Inc. | Accounts receivable | 1121-000 | 1,189.08 | | 25,550.49 |
| | | 1200 Northland Avenue | | | | | |
| | | Buffalo, NY  14215-3835 | | | | | |
| 09/09/13 | 1 | State Employees Federated Appeal | Accounts receivable | 1121-000 | 10.21 | | 25,560.70 |
| | | Niagara Frontier | | | | | |
| | | 742 Delaware Avenue | | | | | |
| | | Buffalo, NY  14209 | | | | | |
| 09/09/13 | 1 | State Employees Federated Appeal | Accounts receivable | 1121-000 | 54.60 | | 25,615.30 |
| | | Niagara Frontier | | | | | |
| | | 742 Delaware Avenue | | | | | |
| | | Buffalo, NY  14209 | | | | | |
| 09/09/13 | 1 | Medicaid Management Information System | Accounts receivable | 1121-000 | 6,577.48 | | 32,192.78 |
| 09/11/13 | 010001 | International Sureties, Ltd. | Bond #016029057 | 2300-000 | | 26.16 | 32,166.62 |
| | | Suite 420 | | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 09/18/13 | 2 | Phoenix Frontier | Key Payroll account recovery | 1129-000 | 61,516.74 | | 93,683.36 |
| 09/18/13 | 3 | Phoenix Frontier | Payment on Key Jack Cobra Account | 1229-000 | 5,433.99 | | 99,117.35 |
| 09/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 15.00 | 99,102.35 |
| 10/01/13 | 1 | Poly Lam Products Corp | Accounts recievable | 1121-000 | 510.25 | | 99,612.60 |
| | | PO Box 1734 | | | | | |
| | | Williamsville, NY  14231-1734 | | | | | |

Page Subtotals   75,393.75     41.16

Case No:          13-12128 -MJK
Case Name:    PHOENIX FRONTIER, INC.

Taxpayer ID No:  *******5451
For Period Ending:  11/01/18

Trustee Name:     MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name:        UNION BANK
Account Number / CD #:   *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/01/13 | 1 | Poly Lam Products Corp<br>PO Box  1734<br>Williamsville, NY  14231-1734 | Accounts Receivable | 1121-000 | 90.50 | | 99,703.10 |
| 10/01/13 | 1 | Poly Lam Products Corp<br>PO Box 1734<br>Williamsville, NY  14231-1734 | Accounts Receivable | 1121-000 | 137.08 | | 99,840.18 |
| 10/01/13 | 1 | Poly Lam Products Corp<br>PO Box  1734<br>Williamsville, NY  14231-1734 | Accounts Receivable | 1121-000 | 173.29 | | 100,013.47 |
| 10/01/13 | 1 | Medicaid Management Information System | Accounts Receivable | 1121-000 | 252.98 | | 100,266.45 |
| 10/08/13 | 4 | Nationwide Life Insurance Co.<br>One Nationwide Plaza<br>Columbus, OH  43215 | Insurance refund | 1290-000 | 62.59 | | 100,329.04 |
| 10/14/13 | 11 | S.K. Arora<br>2095 Kensington Avenue<br>Snyder, NY  14226 | Rent Sept. & Oct. Kensington Ave. | 1122-000 | 2,500.00 | | 102,829.04 |
| 10/14/13 | 1 | xpedx<br>National Shared Service Center<br>6287 Tri-Ridge Blvd<br>Loveland, OH  45140 | Accounts receivable | 1122-000 | 273.34 | | 103,102.38 |
| 10/14/13 | 1 | Lansky Sharpeners<br>PO Box 800<br>Buffalo, NY  14231-0800 | Accounts receivable | 1121-000 | 47.30 | | 103,149.68 |
| 10/21/13 | 010002 | Computer Search Corporation<br>331 Audubon Parkway<br>Buffalo, NY  14228 | Payroll prep for 3rd quarter<br>Payroll preparation for 3rd quarter withholding | 2990-000 | | 217.37 | 102,932.31 |
| 10/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 76.05 | 102,856.26 |
| 11/04/13 | 1 | CB&T<br>a division of SNYOVUS Bank<br>PO Box  120 | Accounts receivable | 1122-000 | 243.80 | | 103,100.06 |

Page Subtotals          3,780.88          293.42

Case No:     13-12128 -MJK

Case Name:   PHOENIX FRONTIER, INC.

Taxpayer ID No:   *******5451

For Period Ending:   11/01/18

Trustee Name:   MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:   UNION BANK

Account Number / CD #:   *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):   $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Columbus, GA  31902 | | | | | |
| 11/04/13 | 1 | Food Bank of WNY | Accounts Receivable | 1121-000 | 40.10 | | 103,140.16 |
| | | 91 Holt Street | | | | | |
| | | Buffalo, NY  14206 | | | | | |
| 11/05/13 | 010003 | National Grid | 24324-94116  45 Jewett, Buffalo | 2990-000 | | 650.92 | 102,489.24 |
| 11/05/13 | 010004 | National Grid | 18324-98111  100 Leroy, Buffalo | 2990-000 | | 2,131.97 | 100,357.27 |
| 11/11/13 | 1 | GoodYear | Accounts receivable | 1121-000 | 77.00 | | 100,434.27 |
| | | 200 Innovation Way, Dept 617 | | | | | |
| | | Akron, OH  44316-0001 | | | | | |
| 11/11/13 | 1 | NYSID | Accounts receivable | 1121-000 | 607.61 | | 101,041.88 |
| | | 11 Columbia Circle Drive | | | | | |
| | | Albany, NY  12203 | | | | | |
| 11/11/13 | 1 | Poly Lam Prouducts Corp | Accounts Receivable | 1121-000 | 26.97 | | 101,068.85 |
| | | PO Box 1734 | | | | | |
| | | Williamsville, NY  14231-1734 | | | | | |
| 11/11/13 | 1 | Poly Lam Products Corp | Accounts Receivable | 1121-000 | 926.90 | | 101,995.75 |
| | | PO Box 1734 | | | | | |
| | | Williamsville, NY  14231-1734 | | | | | |
| 11/11/13 | 1 | Poly Lam Products Corp | Accounts Receivable | 1121-000 | 14.57 | | 102,010.32 |
| | | PO Box 1734 | | | | | |
| | | Williamsville, NY  14231-1734 | | | | | |
| 11/11/13 | 1 | Poly Lam Products Corp | Accounts  Receivable | 1121-000 | 210.26 | | 102,220.58 |
| | | PO Box 1734 | | | | | |
| | | Williamsville, NY  14231-1734 | | | | | |
| 11/18/13 | 6 | S&S Worldwide, Inc. | Recovery of overpayment | 1290-000 | 34.02 | | 102,254.60 |
| | | Colchester CT  06415 | | | | | |
| 11/18/13 | 7 | First Niagara Bank | Closed Bank account | 1290-000 | 378.62 | | 102,633.22 |
| | | 6950 S. Transit Road | | | | | |
| | | PO Box  514 | | | | | |
| | | Lockport, NY  14095-0514 | | | | | |

Page Subtotals     2,316.05     2,782.89

Case No:       13-12128 -MJK
Case Name:    PHOENIX FRONTIER, INC.

Trustee Name:    MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name:      UNION BANK
Account Number / CD #:   *******3160  Checking Account (Non-Interest Earn

Taxpayer ID No:  *******5451
For Period Ending:  11/01/18

Blanket Bond (per case limit):   $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/18/13 | 010005 | Town of Amherst | Garbage Fee<br>garbage Fee 80.14-2-1<br>2095 Kensington | 2990-000 | | 26.40 | 102,606.82 |
| 11/25/13 | 1 | Cenveo<br>4115 Profit Court<br>New Albany, IN 47150 | Accounts receivable | 1121-000 | 550.37 | | 103,157.19 |
| 11/25/13 | | SK Arora<br>2095 Kensington Avenue<br>Snyder, NY 14226 | Rent - snowplowing | | 624.69 | | 103,781.88 |
| | 11 | ARORA, SK | Memo Amount:       1,250.00<br>Rent, Kensington Ave | 1122-000 | | | |
| | | GOOD GUY'S LANDSCAPE | Memo Amount:    (      625.31 )<br>Snowplowing | 2420-000 | | | |
| * 11/25/13 | 5 | SK Arora<br>2095 Kensington Avenue<br>Snyder, NY 14226 | Rent - snowplowing | 1122-003 | 624.69 | | 104,406.57 |
| 11/25/13 | 010006 | National Grid<br>PO Box 11742<br>Newark, NJ 07101-4742 | Electric Service<br>#24324-94116 | 2990-000 | | 1,455.02 | 102,951.55 |
| 11/25/13 | 010007 | National Grid<br>PO Box 11742<br>Newark, NJ 07101-4742 | Electric Service<br>#18324-98111 | 2990-000 | | 784.47 | 102,167.08 |
| 11/25/13 | 010008 | National Fuel Gas<br>2875 Union Road<br>Suite 44<br>Cheektowaga, NY 14227 | Fuel bill<br>#427505102 | 2990-000 | | 51.64 | 102,115.44 |
| 11/25/13 | 010009 | National Fuel Gas<br>2875 Union Road<br>Suite 44<br>Cheektowaga, NY 14227 | Fuel bill<br>#370995007 | 2990-000 | | 1,633.25 | 100,482.19 |

Page Subtotals       1,799.75       3,950.78

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/25/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 151.07 | 100,331.12 |
| 12/10/13 | 1 | GoodYear<br>200 Innovation Way, Dept 617<br>Akron, OH 44316-0001 | Accounts receivable | 1121-000 | 280.00 | | 100,611.12 |
| 12/16/13 | 11 | S.K. Arora<br>2095 Kensington Avenue<br>Snyder, NY 14226 | 2095 Kensington Avenue | 1122-000 | 1,250.00 | | 101,861.12 |
| 12/16/13 | 010010 | CLERK, U.S. BANKRUPTCY COURT WDNY<br>OLYMPIC TOWERS<br>300 PEARL STREET SUITE 250<br>BUFFALO, NY 14202-2501 | Filing Motion fee | 2700-001 | | 176.00 | 101,685.12 |
| * 12/17/13 | 5 | SK Arora<br>2095 Kensington Avenue<br>Snyder, NY 14226 | Rent - snowplowing<br>Posted twice in error | 1122-003 | -624.69 | | 101,060.43 |
| 12/23/13 | 010011 | National Grid<br>PO Box 11742<br>Newark, NJ 07101-4742 | 18324-98111 Electric | 2990-000 | | 1,832.31 | 99,228.12 |
| 12/23/13 | 010012 | National Fuel<br>PO Box 4103<br>Buffalo, NY 14264 | 370995007 Fuel | 2990-000 | | 1,971.27 | 97,256.85 |
| 12/23/13 | 010013 | National Fuel<br>PO Box 4103<br>Buffalo, NY 14264 | 427505102 Fuel | 2990-000 | | 1,518.18 | 95,738.67 |
| 12/26/13 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 149.26 | 95,589.41 |
| 01/03/14 | 6 | Verizon Wireless Distribution<br>PO Box 4199<br>Portland, OR 97208-4199 | Recovery of overpayment | 1290-000 | 7.00 | | 95,596.41 |
| 01/06/14 | 8, 9 | Cash Realty and Auctions LLC<br>210 Sawyer Street<br>Tonawanda, New York 14150 | Vehicles and machinery | 1129-000 | 215,525.00 | | 311,121.41 |

Page Subtotals: 216,437.31    5,798.09

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $  7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/06/14 | 9 | Cash Realty and Auctions LLC 210 Sawyer Street Tonawanda, New York 14150 | Machinery and equipment | 1129-000 | 48,995.00 | | 360,116.41 |
| 01/06/14 | 9 | Cash Realty and Auctions LLC 210 Sawyer Street Tonawanda, New York 14150 | Machinery and Equipment | 1129-000 | 7,025.00 | | 367,141.41 |
| 01/08/14 | 010014 | John W. Danforth co. 300 Colvin Woods Pkwy. Tonawanda, NY  14150 | Boiler repairs | 2420-000 | | 1,988.41 | 365,153.00 |
| 01/13/14 | 10 | Tri-Main Development LLC 2495 Main Street, Ste 200 Buffalo, NY  14214-2154 | Sale of Real Estate | 1110-000 | 30,000.00 | | 395,153.00 |
| 01/15/14 | 010015 | National Fuel PO Box 4103 Buffalo, NY  14264-0001 | Gas bill 2095 Kensington Avenue | 2990-000 | | 248.55 | 394,904.45 |
| 01/15/14 | 010016 | National Grid PO Box  11742 Newark, NJ  07101-4742 | Electric Service  #24324-94116 45  Jewett Avenue Buffalo, NY | 2990-000 | | 1,383.44 | 393,521.01 |
| 01/21/14 | 010017 | Trustee Insurance Agency 2813 West Main Kalamazoo, MI  49006 | Trustee insurance on real property | 2420-000 | | 1,845.00 | 391,676.01 |
| 01/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 151.52 | 391,524.49 |
| 02/06/14 | 010018 | Cash Realty and Auctions LLC 210 Sawyer Street Tonawanda, New York 14150 | Auction Commission & Appraisal Fee | 3610-000 | | 27,404.50 | 364,119.99 |
| 02/06/14 | 010019 | Cash Realty and Auctions 210 Sawyer Street Tonawanda, NY 14150 | Auctioneer Expenses | 3620-000 | | 25,056.91 | 339,063.08 |
| 02/06/14 | 010020 | National Grid PO Box 11742 | Electric Bill 18324-98111 | 2990-000 | | 3,431.93 | 335,631.15 |

Page Subtotals  86,020.00  61,510.26

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 120)*

Ver: 20.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:     13-12128 -MJK

Case Name:  PHOENIX FRONTIER, INC.

Taxpayer ID No:  *******5451

For Period Ending: 11/01/18

Trustee Name:  MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:  UNION BANK

Account Number / CD #:  *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Newark, NJ  07101-4742 | | | | | |
| 02/06/14 | 010021 | National Fuel PO Box 4103 Buffalo, NY  14264 | Gas Bill 3709950 07 | 2990-000 | | 2,768.29 | 332,862.86 |
| 02/06/14 | 010022 | National Fuel PO Box  4103 Buffalo, NY  14264 | Gas Bill  Leroy Avenue 4275051 02 | 2990-000 | | 4,042.64 | 328,820.22 |
| 02/06/14 | 010023 | National Fuel PO Box  4103 Buffalo, NY  14264 | Gas Bill  Kensington Avenue 6007010 02 | 2990-000 | | 280.01 | 328,540.21 |
| 02/19/14 | 010024 | Town of Amherst Office of Refuse Control 1042 North Forest Road Williamsville, NY  14221 | Refuse Tax payment Refuse for 2095 Kensington Road | 2820-000 | | 148.65 | 328,391.56 |
| 02/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 491.24 | 327,900.32 |
| 03/10/14 | 010025 | National Grid PO Box 11742 Newark, NJ  07101-4742 | Electric Service 100 Leroy Avenue | 2990-000 | | 4,809.44 | 323,090.88 |
| 03/10/14 | 010026 | National Fuel PO Box 4103 Buffalo, NY  14264-0001 | Gas Bill 100 Leroy Avenue | 2990-000 | | 3,800.97 | 319,289.91 |
| 03/10/14 | 010027 | National Fuel PO Box 4103 Buffalo, NY  14264-0001 | Gas bill 45 Jewett Avenue | 2990-000 | | 2,666.81 | 316,623.10 |
| 03/19/14 | 010028 | Erie County Water Authority PO Box 5148 Buffalo, NY  14240-5148 | Water bill 60586321-3 | 2990-000 | | 106.47 | 316,516.63 |
| 03/24/14 | 5 | Cash Realty & Auctions, LLC 210 Sawyer Avenue | Sale of Kensington Avenue | 1110-000 | 15,500.00 | | 332,016.63 |

Page Subtotals     15,500.00     19,114.52

Case No:      13-12128 -MJK

Case Name:    PHOENIX FRONTIER, INC.

Taxpayer ID No:   *******5451

For Period Ending:  11/01/18

Trustee Name:      MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:        UNION BANK

Account Number / CD #:    *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Buffalo, NY  14150 | | | | | |
| 03/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 458.05 | 331,558.58 |
| 04/07/14 | 1 | NYSID | Accounts Receivable | 1121-000 | 10,991.27 | | 342,549.85 |
| | | 11 Columbia Circle Drive | | | | | |
| | | Albany, NY  12203 | | | | | |
| 04/08/14 | 5 | Prashant Pendyala M.D. | Sale of Kensington property | 1110-000 | 71,507.00 | | 414,056.85 |
| 04/08/14 | | SK Arora | Sale of Kensington | | 71,507.15 | | 485,564.00 |
| | 5 | ARORA, SK | Memo Amount:        68,106.16 | 1110-000 | | | |
| | | | Sale of Kensington | | | | |
| | 11 | | Memo Amount:         3,650.68 | 1122-000 | | | |
| | | | Rent | | | | |
| | | TOWN OF AMHERST | Memo Amount:      (       39.65 ) | 2500-000 | | | |
| | | | penalty | | | | |
| | | TOWN OF AMHERST | Memo Amount:      (      210.04 ) | 2500-000 | | | |
| | | | fees | | | | |
| 04/08/14 | 010029 | Erie County Clerk | Recording fees | 2500-000 | | 60.00 | 485,504.00 |
| | | | Recording fees Sale of Kensington Property | | | | |
| 04/08/14 | 010030 | Trustee Insurance Agency | Insurance Invoice #  2546 | 2420-000 | | 184.50 | 485,319.50 |
| | | 2813 West Main | Commercial | | | | |
| | | Kalamazoo, MI  49006 | | | | | |
| 04/08/14 | 010031 | National Fuel | Fuel Bill | 2420-000 | | 3,480.75 | 481,838.75 |
| | | PO Box 4103 | Fuel bill for 100 Leroy | | | | |
| | | Buffalo, NY  14264 | | | | | |
| 04/08/14 | 010032 | National Grid | Electric Bill  Act # 24324-94116 | 2420-000 | | 3.26 | 481,835.49 |
| | | 300 Erie Boulevard West | Electric Service  for Jewett Ave | | | | |
| | | Syracuse, NY  13202-0960 | | | | | |
| 04/08/14 | 010033 | National Grid | Electric Bill Act # 18324-98111 | 2420-000 | | 4,478.97 | 477,356.52 |
| | | 300 Erie Boulevard West | Electricity for  100 Leroy | | | | |
| | | Syracuse, NY  13202-0960 | | | | | |

Page Subtotals       154,005.42          8,665.53

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/16/14 | 010034 | Equity Title Agency, LLC<br>25 South Cayuga Road<br>Williamsville, NY 14221 | Search Title Expenses<br>Sale of Kensington property | 2500-000 | | 525.00 | 476,831.52 |
| 04/16/14 | 010035 | Ramesh Luther Hanna Shiekh Mohsin Shiekh<br>2095 Kensington Avenue<br>Amherst, NY 14226 | Payoff of Mortgage<br>Payoff of Kensington property | 4110-000 | | 112,628.74 | 364,202.78 |
| 04/21/14 | 1 | NYSID<br>11 Columbia Circle Drive<br>Albany, NY 12203 | Accounts Receivable | 1121-000 | 28,557.93 | | 392,760.71 |
| 04/23/14 | 010036 | National Grid<br>PO Box 11742<br>Newark, NJ 07101-4742 | Electric Service<br>Electric Service 18324-98111 | 2410-000 | | 6,713.45 | 386,047.26 |
| 04/23/14 | 010037 | National Fuel<br>PO Box 4103<br>Buffalo, NY 14264 | Gas Bill<br>Gas Bill 4275051 02 | 2410-000 | | 2,633.52 | 383,413.74 |
| 04/23/14 | 010038 | National Fuel<br>PO Box 4103<br>Buffalo, NY 14264 | Gas bill<br>Gas bill 3709950 07<br>45 Jewett | 2410-000 | | 5,079.03 | 378,334.71 |
| 04/23/14 | 010039 | RTP Property Management LLC<br>247 Cayuga Road<br>Suite 700<br>Buffalo, NY 14225 | Records Management and removal | 2410-000 | | 1,800.00 | 376,534.71 |
| 04/23/14 | 010040 | Dr Satish Arora<br>2095 Kensington Avenue<br>Snyder, NY 14226 | Utility Service | 2410-000 | | 1,788.91 | 374,745.80 |
| 04/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 482.71 | 374,263.09 |
| 05/07/14 | 1 | FPPF Chemical Co., Inc<br>117 West Tupper Street<br>Buffalo, NY 14201-2193 | Accounts receivable | 1121-000 | 518.57 | | 374,781.66 |
| 05/07/14 | 010041 | Trustee Insurance Agency | Insurance | 2420-000 | | 615.00 | 374,166.66 |

Page Subtotals 29,076.50 132,266.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 13-12128 -MJK |
| Case Name: | PHOENIX FRONTIER, INC. |

| Taxpayer ID No: | *******5451 |
| For Period Ending: | 11/01/18 |

| Trustee Name: | MORRIS L. HORWITZ, CH7 TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3160  Checking Account (Non-Interest Earn |

| Blanket Bond (per case limit): | $ 7,316,562.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 2813 West Main | Insurance  13-12128 | | | | |
| | | Kalamazoo, MI  49006 | | | | | |
| 05/07/14 | 010042 | National Grid | Electric Service | 2420-000 | | 3,795.71 | 370,370.95 |
| | | 300 Erie Boulevard | Electric service  18324-98111 | | | | |
| | | Syracuse, NY  13202-0960 | | | | | |
| 05/07/14 | 010043 | National Grid | Electric Service | 2420-000 | | 369.94 | 370,001.01 |
| | | 300 Erie Boulevard | Jewett Avenue  24324-94116 | | | | |
| | | Syracuse, NY  13202-0960 | | | | | |
| 05/07/14 | 010044 | RTP Property Management LLC | Services rendered | 2420-000 | | 2,300.00 | 367,701.01 |
| | | 247 Cayuga Road | Invoice #  April 23, 2014 | | | | |
| | | Suite 700 | | | | | |
| | | Buffalo, NY  14225 | | | | | |
| 05/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 557.93 | 367,143.08 |
| 05/28/14 | 010045 | RTP Property Management LLC | Services Rendered | 2990-000 | | 5,500.00 | 361,643.08 |
| | | 247 Cayuga Road | Invoice May 28, 2014 | | | | |
| | | Suite 700 | | | | | |
| | | Buffalo, NY  14225 | | | | | |
| 05/28/14 | 010046 | Trustee Insurance Agency | Trustee insurance | 2420-000 | | 615.00 | 361,028.08 |
| | | 2813 West Main | Invoice  2860 | | | | |
| | | Kalamazoo, MI  49006 | | | | | |
| 05/28/14 | 010047 | Cash Realty and Auctions | Brokerage Services | 3610-000 | | 7,750.00 | 353,278.08 |
| | | 210 Sawyer Street | 2095 Kensington Avenue | | | | |
| | | Tonawanda, NY 14150 | | | | | |
| * 05/28/14 | 010048 | Akron Tree Farm | As per order 5/21/2014 | 4210-003 | | 4,186.92 | 349,091.16 |
| * 05/29/14 | 010048 | Akron Tree Farm | As per order 5/21/2014 | 4210-003 | | -4,186.92 | 353,278.08 |
| | | | Wrong Case | | | | |
| 06/02/14 | 6 | American Power & Gas Holdings LLC | Utility Refund | 1290-000 | 485.39 | | 353,763.47 |
| | | 537 Douglas Avenue | | | | | |
| | | Dunedin, FL  34698 | | | | | |
| 06/09/14 | 10 | Hodgson Russ LLP | Sale of Leroy Property | 1110-000 | 277,500.00 | | 631,263.47 |

| | | | | Page Subtotals | 277,985.39 | 20,888.58 | |

Case No:    13-12128 -MJK

Case Name:    PHOENIX FRONTIER, INC.

Taxpayer ID No:  *******5451

For Period Ending:  11/01/18

Trustee Name:    MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:    UNION BANK

Account Number / CD #:    *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/25/14 | 010049 | Buffalo Water 281 Exchange Street Bufalo, NY  14204 | Account 03492200 Final Water | 2420-000 | | 2,720.15 | 628,543.32 |
| 06/25/14 | 010050 | Buffalo Water 281 Exchange Street Buffalo, NY  14204 | Account 03496500 Final Water | 2420-000 | | 2,226.59 | 626,316.73 |
| 06/25/14 | 010051 | Erie County Water Authority PO Box 5148 Buffalo, NY  14240-5148 | Account 60586321-3 Final water Kensington Ave | 2420-000 | | 17.11 | 626,299.62 |
| 06/25/14 | 010052 | Harter Secrest& Emery as Attorneys for KeyBank | Mortgage Payoff | 4110-000 | | 9,664.75 | 616,634.87 |
| 06/25/14 | 010053 | Internal Revenue Service | Payment of lien | 4300-000 | | 151,109.19 | 465,525.68 |
| 06/25/14 | 010054 | Equity Title | Inv.  23633 Search Expense | 2500-000 | | 580.00 | 464,945.68 |
| 06/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 548.00 | 464,397.68 |
| 06/30/14 | 010055 | SUNNKING 4  Owens Road Brockport, NY  14420 | Invoice  17814 computer destruction | 2990-000 | | 249.00 | 464,148.68 |
| 06/30/14 | 010056 | Buffalo Water 281 Exchange Street Buffalo, NY  14204-2093 | 100 Leroy | 2420-000 | | 1,163.94 | 462,984.74 |
| 06/30/14 | 010057 | Main Seneca Corporation Rand Building Suite 1733 14 Lafayette Square Buffalo, NY  14203-1917 | Rent July 2014,  August  2014 | 2990-000 | | 356.00 | 462,628.74 |
| 07/07/14 | 6 | National Grid 300 Erie Boulevard West Syracuse, NY  13202-4250 | Recovery of utility over payment | 1290-000 | 48.23 | | 462,676.97 |
| 07/22/14 | 010058 | The Buffalo News One News Plaza | Publish Notice | 2990-000 | | 1,081.20 | 461,595.77 |
| | | | Page Subtotals | | 48.23 | 169,715.93 | |

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | P.O. Box 100 | | | | | |
| | | Buffalo, NY 14240 | | | | | |
| 07/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 750.74 | 460,845.03 |
| 08/05/14 | 010059 | Cash Realty and Auctions | Fees | 3610-000 | | 15,000.00 | 445,845.03 |
| | | 210 Sawyer Street | Sale of Leroy property | | | | |
| | | Tonawanda, NY 14150 | | | | | |
| 08/25/14 | 010060 | International Sureties, Ltd. | Bond | 2300-000 | | 425.11 | 445,419.92 |
| | | Suite 420 | Ch. 7 Blanket Bond 016029057 | | | | |
| | | 701 Poydras Street' | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 08/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 687.82 | 444,732.10 |
| 09/15/14 | 6 | National Grid | Utility Refund | 1290-000 | 10,664.11 | | 455,396.21 |
| | | 300 Erie Boulevard West | | | | | |
| | | Syracuse, NY 13202-4250 | | | | | |
| 09/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 666.03 | 454,730.18 |
| 10/27/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 647.20 | 454,082.98 |
| 11/25/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 675.71 | 453,407.27 |
| 12/26/14 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 652.94 | 452,754.33 |
| 01/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 673.71 | 452,080.62 |
| 02/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 672.73 | 451,407.89 |
| 03/05/15 | 010061 | Cintas Corporation | Destruction of records per order | 2990-000 | | 4,306.51 | 447,101.38 |
| | | PO Box 631025 | Destruction of records per order | | | | |
| | | Cincinnati, OH 45263-1025 | | | | | |
| 03/24/15 | 010062 | Patricia Murphy | as per order 3/17/2015 | 3731-000 | | 4,837.50 | 442,263.88 |
| | | | As per order 3/17/2015 | | | | |
| | | | Consultant Fees as ordered | | | | |
| 03/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 606.77 | 441,657.11 |
| 04/06/15 | 20 | Cash Realty and Auctions | Auction proceeds for Office equipme | 1229-000 | 663.30 | | 442,320.41 |
| | | 210 Sawyer Street | nt | | | | |

Page Subtotals     11,327.41     30,602.77

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Tonawanda, NY 14150 | | | | | |
| 04/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 665.02 | 441,655.39 |
| 05/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 635.90 | 441,019.49 |
| 06/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 656.25 | 440,363.24 |
| 07/27/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 634.15 | 439,729.09 |
| 08/19/15 | 010063 | International Sureties, Ltd. | Bond #016029057 9/1/15-9/1/16 | 2300-000 | | 290.34 | 439,438.75 |
| | | 701 Poydras Street | | | | | |
| | | Suite 420 | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 08/24/15 | 21 | A-Kleen Windows Inc. | Settlement of Preference | 1241-000 | 2,000.00 | | 441,438.75 |
| | | PO Box 238 | | | | | |
| | | Grand Island, NY 14072 | | | | | |
| 08/24/15 | 22 | Dobmeier Janitor Supply Inc. | Settlement of Preference | 1241-000 | 1,000.00 | | 442,438.75 |
| | | 354 Englewood Avenue | | | | | |
| | | Buffalo, NY 14223 | | | | | |
| 08/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 654.36 | 441,784.39 |
| 09/16/15 | 23 | Republic Services, Inc. | Settlement | 1249-000 | 1,500.00 | | 443,284.39 |
| | | c/o Awin Mgmt Inc | | | | | |
| | | c/o allied Waste Services | | | | | |
| | | 18500 N. Allied Way | | | | | |
| | | Phoenix, AZ 85054 | | | | | |
| 09/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 654.12 | 442,630.27 |
| 10/26/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 636.26 | 441,994.01 |
| 11/25/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 657.70 | 441,336.31 |
| 12/07/15 | 010064 | Jewett Management LLC | Removal of Records | 2500-000 | | 6,000.00 | 435,336.31 |
| 12/28/15 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 635.55 | 434,700.76 |
| 01/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 649.22 | 434,051.54 |
| 02/12/16 | 24 | Blue Cross Blue Shield | Heathnow vs Phoenix | 1241-000 | 30,000.00 | | 464,051.54 |
| | | of Western NY | | | | | |

Page Subtotals 34,500.00 12,768.87

Case No:    13-12128 -MJK

Case Name:    PHOENIX FRONTIER, INC.

Taxpayer ID No:    *******5451

For Period Ending: 11/01/18

Trustee Name:    MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:    UNION BANK

Account Number / CD #:    *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO Box  80 | | | | | |
| | | Buffalo, NY  14240-0080 | | | | | |
| 02/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 644.11 | 463,407.43 |
| 03/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 620.35 | 462,787.08 |
| 04/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 686.67 | 462,100.41 |
| 04/29/16 | 26 | Guarantee Insurance Company | Preference settlement | 1241-000 | 3,500.00 | | 465,600.41 |
| | | 401 E. Las Olas Blvd | | | | | |
| | | Suite 1650 | | | | | |
| | | Fort Lauderdale, FL.  33301 | | | | | |
| 04/29/16 | 25 | Cintas Corporation | Preference settlement | 1241-000 | 3,414.19 | | 469,014.60 |
| | | 6800 Cintas Blvd | | | | | |
| | | Cincinnati, OH  45262-5737 | | | | | |
| 05/04/16 | 27 | Philadelphia Consolidated Holding Co. | Preference settlement | 1241-000 | 6,000.00 | | 475,014.60 |
| | | One Bala Plaza Ste 100 | | | | | |
| | | Bala Cynwyd, PA  19004 | | | | | |
| 05/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 663.64 | 474,350.96 |
| 06/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 702.10 | 473,648.86 |
| 07/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 680.29 | 472,968.57 |
| 08/22/16 | 28 | National Benefit Life Ins. Co. | Preference | 1241-000 | 2,495.63 | | 475,464.20 |
| | | One Court Square | | | | | |
| | | Long Island City, NY  11120-0001 | | | | | |
| 08/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 701.83 | 474,762.37 |
| 09/16/16 | 010065 | International Sureties, Ltd. | Bond premium | 2300-000 | | 174.68 | 474,587.69 |
| | | Suite 420 | Bond #016029057 premium | | | | |
| | | 701 Poydras Street | | | | | |
| | | New Orleans, LA 70139 | | | | | |
| 09/26/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 701.77 | 473,885.92 |
| 10/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 680.76 | 473,205.16 |
| 11/25/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 702.18 | 472,502.98 |

Page Subtotals    15,409.82    6,958.38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/16/16 | 29 | State of NY Unemployment Insurance | Refund | 1241-000 | 6,867.54 | | 479,370.52 |
| 12/27/16 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 678.58 | 478,691.94 |
| 01/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 704.47 | 477,987.47 |
| 02/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 711.24 | 477,276.23 |
| 03/13/17 | 010066 | Hodgson Russ, LLP 140 Pearl Street Buffalo, NY 14202 | Preference Settlement As per Order 3-8-17 | 3210-000 | | 19,872.08 | 457,404.15 |
| 03/27/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 641.61 | 456,762.54 |
| 04/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 694.93 | 456,067.61 |
| 05/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 656.79 | 455,410.82 |
| 06/26/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 677.63 | 454,733.19 |
| 07/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 654.88 | 454,078.31 |
| 08/22/17 | 30 | Verizon Wireless Tax Distribution PO Box 4199 Portland, OR 97208-4199 | Refund | 1124-000 | 64.27 | | 454,142.58 |
| 08/25/17 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | 675.65 | 453,466.93 |
| 09/01/17 | 010067 | CLERK, U.S. BANKRUPTCY COURT OLYMPIC TOWERS 300 PEARL ST., SUITE 250 BUFFALO, NY 14202-2501 | Motion Fee Motion Fee | 2700-000 | | 181.00 | 453,285.93 |
| 09/19/17 | 010068 | International Sureties, Ltd. 701 Poydras Street Suite 420 New Orleans, LA 70139 | Bond premium | 2300-000 | | 143.87 | 453,142.06 |
| 10/11/17 | 31 | Oak Point Partners, Inc. 5215 Old Orchard Road Suite 965 Skokie, IL 60077 | Remnant Asset Purchase | 1229-000 | 2,700.00 | | 455,842.06 |
| 05/02/18 | 010069 | MORRIS L. HORWITZ | Chapter 7 Compensation/Fees | 2100-000 | | 51,168.37 | 404,673.69 |

Page Subtotals: 9,631.81    77,461.10

| Case No: | 13-12128 -MJK | Trustee Name: | MORRIS L. HORWITZ, CH7 TRUSTEE |
| Case Name: | PHOENIX FRONTIER, INC. | Bank Name: | UNION BANK |
| | | Account Number / CD #: | *******3160 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5451 | | |
| For Period Ending: | 11/01/18 | Blanket Bond (per case limit): | $ 7,316,562.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/18 | 010070 | TRUSTEE IN BANKRUPTCY<br>P.O. BOX 716<br>GETZVILLE, NY  14068<br>MORRIS L. HORWITZ | Chapter 7 Expenses | 2200-000 | | 246.48 | 404,427.21 |
| 05/02/18 | 010071 | TRUSTEE IN BANKRUPTCY<br>P.O. BOX 716<br>GETZVILLE, NY  14068<br>CLERK, U.S. BANKRUPTCY COURT<br>OLYMPIC TOWERS<br>300 PEARL ST., SUITE 250<br>BUFFALO, NY  14202-2501 | Claim C, Payment 100.00% | 2700-000 | | 3,036.00 | 401,391.21 |
| 05/02/18 | 010072 | MORRIS L. HORWITZ<br>Attorney at Law<br>Post Office Box 716<br>Getzville, NY  14068 | Claim A, Payment 100.00% | 3110-000 | | 24,262.50 | 377,128.71 |
| 05/02/18 | 010073 | MORRIS L. HORWITZ<br>Attorney at Law<br>Post Office Box 716<br>Getzville, NY  14068 | Claim B, Payment 100.00% | 3120-000 | | 1,157.27 | 375,971.44 |
| 05/02/18 | 010074 | David Schlein, CPA<br>Lumsden McCormick LLP<br>369 Franklin Street<br>Buffalo, NY 14202 | Claim G, Payment 100.00% | 3310-000 | | 1,605.40 | 374,366.04 |
| * 05/02/18 | 010075 | George Myles<br>355 Dartmouth Avenue<br>Buffalo, NY 14215 | Claim 000054, Payment 100.00% | 5300-004 | | 1,005.34 | 373,360.70 |
| 05/02/18 | 010076 | Jeffrey Zilka<br>16 Riemers<br>Lancaster, NY 14086 | Claim 000124, Payment 100.00% | 5300-000 | | 713.16 | 372,647.54 |
| 05/02/18 | 010077 | Brian A. Ferguson | Claim 000001, Payment 100.00% | 5300-000 | | 453.19 | 372,194.35 |

| | | | Page Subtotals | | 0.00 | 32,479.34 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 373 E. Utica St. Buffalo, NY 14208 | | | | | |
| 05/02/18 | 010078 | Robert D. Carter 287 15th Street Buffalo, NY 14213-2212 | Claim 000002, Payment 100.00% | 5300-000 | | 1,347.70 | 370,846.65 |
| 05/02/18 | 010079 | Tina M. Territo 36 Stark Street Tonawanda, NY 14150 | Claim 000003A, Payment 100.00% | 5300-000 | | 1,279.45 | 369,567.20 |
| 05/02/18 | 010080 | Elizabeth Fracchia 4325 Union Road Cheektowaga, NY 14225 | Claim 000005A, Payment 100.00% | 5300-000 | | 59.67 | 369,507.53 |
| 05/02/18 | 010081 | Jack Kupczyk 281 Hoyt Street Buffalo, NY 14213 | Claim 000006, Payment 100.00% | 5300-000 | | 1,034.42 | 368,473.11 |
| 05/02/18 | 010082 | Ali Horaibi 76 Pennsylvania Street, Apt. 4 Buffalo, NY 14201 | Claim 000016, Payment 100.00% | 5300-000 | | 91.09 | 368,382.02 |
| 05/02/18 | 010083 | Richard D. Bundy 73 Fernhill Avenue Buffalo, NY 14215 | Claim 000017, Payment 100.00% | 5300-000 | | 601.35 | 367,780.67 |
| * 05/02/18 | 010084 | Thomas Piepenburg 333 Linwood Avenue, Apt. 209 Buffalo, NY 14209 | Claim 000020, Payment 100.00% | 5300-004 | | 161.50 | 367,619.17 |
| * 05/02/18 | 010085 | Koloos K. Kori 922 Main Street, Apt. 301 Buffalo, NY 14202 | Claim 000021, Payment 100.00% | 5300-004 | | 1,202.55 | 366,416.62 |
| 05/02/18 | 010086 | Robert P. Minor 709 Hopkins Street Buffalo, NY 14220 | Claim 000022, Payment 100.00% | 5300-000 | | 963.10 | 365,453.52 |
| 05/02/18 | 010087 | Leo Hoskins | Claim 000024, Payment 100.00% | 5300-000 | | 112.26 | 365,341.26 |

Page Subtotals: 0.00 | 6,853.09

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 236 Schule Avenue | | | | | |
| | | Buffalo, NY 14215 | | | | | |
| 05/02/18 | 010088 | Glennis Bailey | Claim 000025, Payment 100.00% | 5300-000 | | 108.67 | 365,232.59 |
| | | 120 Albemarle, Apt. 16 | | | | | |
| | | Buffalo, NY 14207 | | | | | |
| * 05/02/18 | 010089 | David Schenback | Claim 000026, Payment 100.00% | 5300-004 | | 63.87 | 365,168.72 |
| | | 27 Keystone | | | | | |
| | | Buffalo, NY 14211 | | | | | |
| 05/02/18 | 010090 | Lula M. Rogers | Claim 000027, Payment 100.00% | 5300-000 | | 348.56 | 364,820.16 |
| | | 286 Jewitt Ave. | | | | | |
| | | Buffalo NY 14214 | | | | | |
| 05/02/18 | 010091 | James Reahr | Claim 000028, Payment 100.00% | 5300-000 | | 163.94 | 364,656.22 |
| | | 4464 Newton Road | | | | | |
| | | Hamburg, NY 14075 | | | | | |
| 05/02/18 | 010092 | Walter Tschernenko | Claim 000029, Payment 100.00% | 5300-000 | | 236.37 | 364,419.85 |
| | | 31 Beach Road | | | | | |
| | | Cheektowaga, NY 14225 | | | | | |
| 05/02/18 | 010093 | Sharon L. McGuane | Claim 000030, Payment 100.00% | 5300-000 | | 59.02 | 364,360.83 |
| | | 167 W. Humboldt Parkway, Apt. 605 | | | | | |
| | | Buffalo, NY 14214 | | | | | |
| * 05/02/18 | 010094 | Laurie Jones | Claim 000031, Payment 100.00% | 5300-004 | | 39.16 | 364,321.67 |
| | | 210 Jefferson Ave, #407 | | | | | |
| | | Buffalo, NY 14204-1965 | | | | | |
| 05/02/18 | 010095 | Michael Joseph Segal | Claim 000032, Payment 100.00% | 5300-000 | | 93.09 | 364,228.58 |
| | | 563 Kensington Avenue, Apt. 110 | | | | | |
| | | Buffalo, NY 14214 | | | | | |
| 05/02/18 | 010096 | Todd Bauer | Claim 000034, Payment 100.00% | 5300-000 | | 81.86 | 364,146.72 |
| | | 4805 Transit Rd., Apt. #1603 | | | | | |
| | | Depew, NY 14043 | | | | | |
| 05/02/18 | 010097 | Donald R. Procyshyn | Claim 000035, Payment 100.00% | 5300-000 | | 81.49 | 364,065.23 |

Page Subtotals: 0.00 1,276.03

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:    13-12128 -MJK

Case Name:    PHOENIX FRONTIER, INC.

Taxpayer ID No:    *******5451

For Period Ending:    11/01/18

Trustee Name:    MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:    UNION BANK

Account Number / CD #:    *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit):    $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 27 Amsterdam Ave., #6 Snyder, NY 14226 | | | | | |
| 05/02/18 | 010098 | Donald Bellinger 3321 Calvano Dr. Grand Island, NY 14072 | Claim 000039, Payment 100.00% | 5300-000 | | 1,136.33 | 362,928.90 |
| 05/02/18 | 010099 | John P. Hari 20 Williamstowne Ct., Apt. #8 Cheektowaga, NY 14227 | Claim 000043, Payment 100.00% | 5300-000 | | 33.12 | 362,895.78 |
| 05/02/18 | 010100 | Kerrianne Shea 172 Summer St., Apt. 2 Buffalo, NY 14222 | Claim 000044, Payment 100.00% | 5300-000 | | 47.03 | 362,848.75 |
| * 05/02/18 | 010101 | Vincent Sharp 123 Atlantic Ave Bflo, NY 14212-2127 | Claim 000045, Payment 100.00% | 5300-004 | | 26.13 | 362,822.62 |
| 05/02/18 | 010102 | Wilbert Lashley 256 Herman Avenue #1 Buffalo, NY 14211 | Claim 000057, Payment 100.00% | 5300-000 | | 1,016.86 | 361,805.76 |
| 05/02/18 | 010103 | Donna Hernandez 297 Winspear Avenue Buffalo, NY 14215 | Claim 000061, Payment 100.00% | 5300-000 | | 2,022.30 | 359,783.46 |
| 05/02/18 | 010104 | Lynn A. Bays 940 South Park Avenue Buffalo, NY 14210 | Claim 000071, Payment 100.00% | 5300-000 | | 1,238.73 | 358,544.73 |
| 05/02/18 | 010105 | Derrick M. Lockett 687 Jefferson Avenue Buffalo, NY 14204 | Claim 000073, Payment 100.00% | 5300-000 | | 1,260.00 | 357,284.73 |
| 05/02/18 | 010106 | Hilary Benko c/o Sandra Craig Baker Victory Services 780 Ridge Road | Claim 000075, Payment 100.00% | 5300-000 | | 31.25 | 357,253.48 |

Page Subtotals    0.00    6,811.75

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | Lackawanna, NY 14218 | | | | | |
| | 05/02/18 | 010107 | Kevin Payne<br>2099 Adams Circle<br>Ransomville, NY 14131 | Claim 000076, Payment 100.00% | 5300-000 | | 898.97 | 356,354.51 |
| * | 05/02/18 | 010108 | Aaron Thagard<br>147 Victoria St., Apt. 1<br>Buffalo, NY 14214 | Claim 000078, Payment 100.00% | 5300-004 | | 1,132.28 | 355,222.23 |
| | 05/02/18 | 010109 | Margaret Reinhart<br>75 Mills St., Lower Front<br>Buffalo, NY 14212 | Claim 000079, Payment 100.00% | 5300-000 | | 42.15 | 355,180.08 |
| | 05/02/18 | 010110 | Amanda West<br>543B 6th Street<br>Niagara Falls, NY 14301 | Claim 000082, Payment 100.00% | 5300-000 | | 490.11 | 354,689.97 |
| | 05/02/18 | 010111 | Jameel A. Watts<br>19 Sydni Lane<br>Buffalo, NY 14204-1602 | Claim 000083, Payment 100.00% | 5300-000 | | 942.10 | 353,747.87 |
| * | 05/02/18 | 010112 | Andre Yarbough<br>146 Millicent Ave<br>Buffalo, NY 14215 | Claim 000087, Payment 100.00% | 5300-004 | | 123.50 | 353,624.37 |
| | 05/02/18 | 010113 | Abdulkarim Kassim<br>49 Saint Mary Road<br>Buffalo, NY 14211 | Claim 000091, Payment 100.00% | 5300-000 | | 698.17 | 352,926.20 |
| | 05/02/18 | 010114 | Charles Brosset<br>265 Sterling Avenue<br>Buffalo, NY 14216 | Claim 000094, Payment 100.00% | 5300-000 | | 1,202.55 | 351,723.65 |
| | 05/02/18 | 010115 | Robert E. Hairston<br>622 East Utica St.<br>Buffalo, NY 14211 | Claim 000096, Payment 100.00% | 5300-000 | | 1,749.03 | 349,974.62 |
| | 05/02/18 | 010116 | Angela Walker<br>251 Southampton Street | Claim 000097, Payment 100.00% | 5300-000 | | 1,202.55 | 348,772.07 |

Page Subtotals     0.00     8,481.41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 13-12128 -MJK |
| Case Name: | PHOENIX FRONTIER, INC. |
| Taxpayer ID No: | *******5451 |
| For Period Ending: | 11/01/18 |

| | |
|---|---|
| Trustee Name: | MORRIS L. HORWITZ, CH7 TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3160  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 7,316,562.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Buffalo, NY 14208 | | | | | |
| 05/02/18 | 010117 | Requel Smith-Walker<br>270 Pine Ridge Road<br>Cheektowaga, NY 14225 | Claim 000110, Payment 100.00% | 5300-000 | | 1,273.16 | 347,498.91 |
| 05/02/18 | 010118 | Edward Buczynski<br>217 Weiss Street<br>Buffalo, NY 14206 | Claim 000118A, Payment 100.00% | 5300-000 | | 1,104.34 | 346,394.57 |
| 05/02/18 | 010119 | Mark Domin<br>99 Grand Blvd.<br>Buffalo, NY 14225 | Claim 000123, Payment 99.65% | 5300-000 | | 1,151.35 | 345,243.22 |
| 05/02/18 | 010120 | Robert E. O'Donnell, Jr.<br>3616 Fifth Street<br>Blasdell, NY 14219 | Claim 000126, Payment 100.00% | 5300-000 | | 2,037.00 | 343,206.22 |
| 05/02/18 | 010121 | Leon Pettigrew II<br>263 Abby St.<br>Buffalo, NY 14220 | Claim 000133, Payment 100.00% | 5300-000 | | 15.00 | 343,191.22 |
| 05/02/18 | 010122 | Robert Wilcox<br>3654 Bowen Road<br>Lancaster, NY 14086 | Claim 000146, Payment 100.00% | 5300-000 | | 457.66 | 342,733.56 |
| 05/02/18 | 010123 | NYS DEPT OF TAX & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | Claim 000063A, Payment 100.00% | 5800-000 | | 6,255.95 | 336,477.61 |
| 05/02/18 | 010124 | State of New York Department of Labor<br>Unemployment Insurance Division<br>Governor W. Averell Harriman<br>State Office Building Campus<br>Building 12, Room 256<br>Albany, NY 12240 | Claim 000158, Payment 100.00% | 5800-000 | | 101,544.28 | 234,933.33 |
| 05/02/18 | 010125 | Tina M. Territo | Claim 000003B, Payment 20.49% | 7100-000 | | 262.03 | 234,671.30 |

| | | Page Subtotals | | | 0.00 | 114,100.77 | |

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 36 Stark Street | | | | | |
| | | Tonawanda, NY 14150 | | | | | |
| 05/02/18 | 010126 | MediSked, LLC | Claim 000004, Payment 20.49% | 7100-000 | | 6,350.96 | 228,320.34 |
| | | 850 University Avenue | | | | | |
| | | Rochester, NY 14607 | | | | | |
| 05/02/18 | 010127 | AP Professionals of WNY LLC | Claim 000008, Payment 20.49% | 7100-000 | | 2,842.83 | 225,477.51 |
| | | 5110 Main St., Suite 200 | | | | | |
| | | Williamsville, NY 14221 | | | | | |
| 05/02/18 | 010128 | Janet Stanek | Claim 000011, Payment 20.49% | 7100-000 | | 1,705.85 | 223,771.66 |
| | | 1282 Surrey Run | | | | | |
| | | East Aurora, NY 14052 | | | | | |
| 05/02/18 | 010129 | GLK Integrity, Inc. | Claim 000036, Payment 20.49% | 7100-000 | | 731.12 | 223,040.54 |
| | | dba Integrity Auto Service | | | | | |
| | | 6411 Walmore Road | | | | | |
| | | Niagara Falls, NY 14304 | | | | | |
| 05/02/18 | 010130 | Sonitrol Security Systems | Claim 000037, Payment 20.49% | 7100-000 | | 1,476.26 | 221,564.28 |
| | | 195 Elm Street | | | | | |
| | | Buffalo, NY 14203 | | | | | |
| 05/02/18 | 010131 | Sandra Boundy | Claim 000041, Payment 20.49% | 7100-000 | | 93.29 | 221,470.99 |
| | | 1 Zent Court, Apt. 4 | | | | | |
| | | Cheektowaga, NY 14225 | | | | | |
| 05/02/18 | 010132 | Independent Health Association, Inc. | Claim 000050, Payment 20.49% | 7100-000 | | 4,487.52 | 216,983.47 |
| | | 511 Farber Lakes Drive | | | | | |
| | | Buffalo, New York 14221 | | | | | |
| 05/02/18 | 010133 | Tri-State Window Cleaning Inc. | Claim 000051, Payment 20.49% | 7100-000 | | 1,024.35 | 215,959.12 |
| | | 11 Industry Street | | | | | |
| | | Poughkeepsie, NY 12603 | | | | | |
| 05/02/18 | 010134 | Romar Truck Repair and Mechanical Services, Inc. | Claim 000052, Payment 20.49% | 7100-000 | | 266.09 | 215,693.03 |
| | | 1989 Harlem Road | | | | | |
| | | Cheektowaga, NY 14212 | | | | | |

Page Subtotals  0.00  18,978.27

| Case No: | 13-12128 -MJK | | Trustee Name: | MORRIS L. HORWITZ, CH7 TRUSTEE |
| Case Name: | PHOENIX FRONTIER, INC. | | Bank Name: | UNION BANK |
| | | | Account Number / CD #: | *******3160 Checking Account (Non-Interest Earn |
| Taxpayer ID No: | *******5451 | | | |
| For Period Ending: | 11/01/18 | | Blanket Bond (per case limit): | $ 7,316,562.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/18 | 010135 | General Electric Capital Corporation c/o Barbi Martin 1010 Thomas Edison Blvd. Cedar Rapids, IA 52404 | Claim 000055, Payment 20.49% | 7100-000 | | 1,444.93 | 214,248.10 |
| 05/02/18 | 010136 | Buffalo Service Credit Union 130 S. Elmwood Ave., Suite 126 Buffalo, NY 14202 | Claim 000058, Payment 20.49% | 7100-000 | | 258.59 | 213,989.51 |
| 05/02/18 | 010137 | Buffalo Service Credit Union 130 S. Elmwood Ave., Suite 126 Buffalo, NY 14202 | Claim 000059, Payment 20.49% | 7100-000 | | 238.55 | 213,750.96 |
| 05/02/18 | 010138 | New York State Tax Commission Department Of Tax & Finance Tax Compliance Divison/Bankrpt Albany, NY  12227 | Claim 000063B, Payment 20.49% | 7100-000 | | 26.46 | 213,724.50 |
| 05/02/18 | 010139 | StoneRiver Pharmacy Solutions PO Box 17124 Memphis, TN 38187-0124 | Claim 000064, Payment 20.49% | 7100-000 | | 108.17 | 213,616.33 |
| 05/02/18 | 010140 | C14 Holdings, LLC 3949 Forest Parkway Suite 100 Wheatfield, NY 14120 | Claim 000066, Payment 20.49% | 7100-000 | | 3,113.16 | 210,503.17 |
| 05/02/18 | 010141 | Schindler Elevator Corporation 1530 Timberwolf Drive Holland, OH 433528 | Claim 000068, Payment 20.49% | 7100-000 | | 308.96 | 210,194.21 |
| 05/02/18 | 010142 | Bonnie Maltby 89 Christen Court Lancaster, NY 14086 | Claim 000069, Payment 20.49% | 7100-000 | | 87.92 | 210,106.29 |
| 05/02/18 | 010143 | Kleen Windows, Inc. P.O. Box 238 Grand Island, NY 14072 | Claim 000070, Payment 20.49% | 7100-000 | | 1,671.53 | 208,434.76 |

Page Subtotals        0.00        7,258.27

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 137)*

Ver: 20.02

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/18 | 010144 | Dobmeier Janitorial Supply Inc. 354 Engelwood Avenue Buffalo, NY 14223 | Claim 000077, Payment 20.49% | 7100-000 | | 6,609.66 | 201,825.10 |
| 05/02/18 | 010145 | BarclayDamon LLP (sbm.Hiscock & Barclay) J. Eric Charlton, Esq. 300 S. State Street Syracuse, New York 13202 | Claim 000081, Payment 20.49% | 7100-000 | | 446.76 | 201,378.34 |
| 05/02/18 | 010146 | Irish Propane Corp. Atten: Paget Becht 1444 Clinton St. Buffalo, NY 14206 | Claim 000084, Payment 20.49% | 7100-000 | | 287.95 | 201,090.39 |
| 05/02/18 | 010147 | Pitney Bowes Inc 4901 Belfort Rd, Ste 120 Jacksonville FL 32256 | Claim 000085, Payment 20.49% | 7100-000 | | 296.72 | 200,793.67 |
| * 05/02/18 | 010148 | Praxair Distribution Inc c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, MD 21094 | Claim 000092A, Payment 20.49% | 7100-004 | | 122.92 | 200,670.75 |
| 05/02/18 | 010149 | Karen Heffle 94 Adam Street Tonawanda, NY 14150 | Claim 000099, Payment 20.49% | 7100-000 | | 92.88 | 200,577.87 |
| 05/02/18 | 010150 | National Fuel Gas Distribution Corporation 6363 Main Street Williamsville, NY 14221 | Claim 000102, Payment 20.49% | 7100-000 | | 246.86 | 200,331.01 |
| 05/02/18 | 010151 | Philadelphia Indemnity Insurance Co. TMNAS, LLC Attn: Nora Howard 3 Bala Plaza East, Suite 400 Bala Cynwyd, PA 19004 | Claim 000103, Payment 20.49% | 7100-000 | | 7,308.44 | 193,022.57 |
| 05/02/18 | 010152 | National Grid | Claim 000105, Payment 20.49% | 7100-000 | | 7,282.12 | 185,740.45 |

Page Subtotals 0.00 22,694.31

Case No: 13-12128 -MJK

Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name: UNION BANK

Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/02/18 | 010153 | 300 Erie Boulevard West<br>Syracuse, NY 13252<br>Jack Manganello<br>c/o Webster Szanyi LLP<br>Donall O'Carroll, of Counsel<br>1400 Liberty Building<br>Buffalo, New York 14202 | Claim 000106A, Payment 20.49% | 7100-000 | | 23,528.80 | 162,211.65 |
| 05/02/18 | 010154 | Jack Manganello<br>c/o Webster Szanyi LLP<br>Donall O'Carroll, of Counsel<br>1400 Liberty Building<br>Buffalo, New York 14202 | Claim 000107, Payment 20.49% | 7100-000 | | 1,320.59 | 160,891.06 |
| 05/02/18 | 010155 | Buffalo Truck Center Inc.<br>Attn: Joan V Streebel<br>271 Dingens Street<br>Buffalo, NY 14206 | Claim 000109, Payment 20.49% | 7100-000 | | 191.53 | 160,699.53 |
| 05/02/18 | 010156 | John W. Danforth Co.<br>Attn: Brian Tubin<br>300 Colvin Woods Parkway<br>Tonawanda, NY 14150 | Claim 000111, Payment 20.49% | 7100-000 | | 1,638.75 | 159,060.78 |
| * 05/02/18 | 010157 | Melanie Lauer<br>41 Center Street<br>Lockport, NY 14094 | Claim 000112, Payment 20.49% | 7100-004 | | 1,832.02 | 157,228.76 |
| 05/02/18 | 010158 | Jodie Glagolich<br>41 Center Street<br>Lockport, NY 14094 | Claim 000114, Payment 20.49% | 7100-000 | | 30.73 | 157,198.03 |
| 05/02/18 | 010159 | Jodie Glagolich<br>41 Center Street<br>Lockport, NY 14094 | Claim 000115, Payment 20.49% | 7100-000 | | 173.01 | 157,025.02 |
| 05/02/18 | 010160 | Kathleen A. McMorrow | Claim 000117, Payment 20.49% | 7100-000 | | 175.92 | 156,849.10 |

Page Subtotals 0.00 28,891.35

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | POB 753 Niagara Falls, NY 14304 | | | | | |
| 05/02/18 | 010161 | Edward Buczynski 217 Weiss Street Buffalo, NY 14206 | Claim 000121, Payment 20.49% | 7100-000 | | 487.56 | 156,361.54 |
| 05/02/18 | 010162 | The Business Council of NYS, Inc. Insurance Fund 12 Corporate Woods Blvd., Suite 17 Albany, NY 12211 | Claim 000122, Payment 20.49% | 7100-000 | | 332.37 | 156,029.17 |
| 05/02/18 | 010163 | Juliette Ryan 21 Weyand Avenue Buffalo, NY 14210 | Claim 000125, Payment 20.49% | 7100-000 | | 76.70 | 155,952.47 |
| 05/02/18 | 010164 | Community Services For The Developmentally Disabled Attn: Mindy Cervoni 180 Oak St. Buffalo, NY 14203 | Claim 000128, Payment 20.49% | 7100-000 | | 3,351.87 | 152,600.60 |
| 05/02/18 | 010165 | Independent Health c/o Inez Moe 34 West Winspear Avenue Buffalo, NY 14214 | Claim 000132, Payment 20.49% | 7100-000 | | 1,679.72 | 150,920.88 |
| 05/02/18 | 010166 | TZ Services c/o Leonard J Mioducki 82 Westfield Road Amherst, NY 14226 | Claim 000134, Payment 20.49% | 7100-000 | | 92.19 | 150,828.69 |
| 05/02/18 | 010167 | Hover Networks, Inc. 40 Gardenville Parkway Suite 102 Buffalo, NY 14224 | Claim 000135, Payment 20.49% | 7100-000 | | 1,183.31 | 149,645.38 |
| 05/02/18 | 010168 | De Lage Landen Financial Services | Claim 000136, Payment 20.49% | 7100-000 | | 2,240.06 | 147,405.32 |

Page Subtotals    0.00    9,443.78

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1111 Old Eagle School Rd. Wayne, PA 19087 | | | | | |
| 05/02/18 | 010169 | GE Capital Info Tech Solutions, Inc. ATTN: Bankruptcy Administration PO Box 931093 Atlanta, GA 31193 | Claim 000137, Payment 20.49% | 7100-000 | | 1,150.33 | 146,254.99 |
| 05/02/18 | 010170 | Edward Buczynski 217 Weiss Street Buffalo, NY 14206 | Claim 000138, Payment 20.49% | 7100-000 | | 18.44 | 146,236.55 |
| 05/02/18 | 010171 | Modern Disposal Services Inc. 4746 Model City Road P.O. Box 209 Model City, NY 14107-0209 | Claim 000139, Payment 20.49% | 7100-000 | | 2,954.91 | 143,281.64 |
| 05/02/18 | 010172 | John Ortolani 273 Washington Highway Snyder, NY 14226 | Claim 000140A, Payment 20.49% | 7100-000 | | 154.07 | 143,127.57 |
| * 05/02/18 | 010173 | Jaeckle Fleischmann & Mugel, LLP 200 Delaware Avenue Suite 900 Buffalo, New York 14202 | Claim 000147, Payment 20.49% | 7100-003 | | 2,884.79 | 140,242.78 |
| 05/02/18 | 010174 | New York State Department of Labor Unemployment Insurance Division Governor W. Averall Harriman State Office Building Campus Building 12, Room 256 Albany, NY 12240 | Claim 000158A, Payment 20.49% | 7100-000 | | 20,803.35 | 119,439.43 |
| 05/02/18 | 010175 | NYS Department of Health Office Medicaid Insp. Gen./Attn:N. Fivel The Capital Albany, NY 12224-0341 | Claim 159, Payment 20.49% | 7100-000 | | 119,429.69 | 9.74 |

Page Subtotals 0.00 147,395.58

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 13-12128 -MJK | |
| Case Name: | PHOENIX FRONTIER, INC. | |

| | | |
|---|---|---|
| Taxpayer ID No: | *******5451 | |
| For Period Ending: | 11/01/18 | |

| | |
|---|---|
| Trustee Name: | MORRIS L. HORWITZ, CH7 TRUSTEE |
| Bank Name: | UNION BANK |
| Account Number / CD #: | *******3160  Checking Account (Non-Interest Earn |
| Blanket Bond (per case limit): | $ 7,316,562.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/02/18 | 010176 | CLERK, U.S. BANKRUPTCY COURT  WDNY<br>OLYMPIC TOWERS<br>300 PEARL STREET SUITE 250<br>BUFFALO, NY  14202-2501 | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #      CLAIM #          DIVIDEND<br>===============================<br>  47        000042          4.89<br>  134      000129          4.85 | <br><br><br><br><br>5300-001<br>5300-001 | | 9.74 | 0.00 |
| * | 06/07/18 | 010173 | Jaeckle Fleischmann & Mugel, LLP<br>200 Delaware Avenue<br>Suite 900<br>Buffalo, New York 14202 | Claim 000147, Payment 20.49% | 7100-003 | | -2,884.79 | 2,884.79 |
| * | 06/08/18 | 010085 | Koloos K. Kori<br>922 Main Street, Apt. 301<br>Buffalo, NY 14202 | Stop Payment Reversal<br>SA | 5300-004 | | -1,202.55 | 4,087.34 |
| * | 06/08/18 | 010089 | David Schenback<br>27 Keystone<br>Buffalo, NY 14211 | Stop Payment Reversal<br>SA | 5300-004 | | -63.87 | 4,151.21 |
| | 06/21/18 | 010177 | Koloos K. Kori<br>161 Marine Drive, Apt. 9C<br>Buffalo, NY 14202 | ReIssue Dividend<br>Reissue Dividend | 5300-000 | | 1,202.55 | 2,948.66 |
| | 06/21/18 | 010178 | David Schenback<br>17 East Drullard, Apt. 3<br>Lancaster, NY 14086 | Reissue Dividend<br>Reissue Dividend | 5300-000 | | 63.87 | 2,884.79 |
| | 07/11/18 | | Medisked, LLC<br>MEDISKED, LLC | Refund of overpayment of claim<br>      Memo Amount:          211.74<br>Refund of overpayment of claim | <br>7100-000 | 211.74 | | 3,096.53 |
| | 07/11/18 | | MOdern Disposal Services, INc.<br>MODERN DISPOSAL SERVICES, INC. | Refund of overpayment of claim<br>      Memo Amount:            98.51<br>Refund of overpayment of claim | <br>7100-000 | | -98.51 | 3,195.04 |
| | 07/11/18 | | A-KLeen Windows, Inc. | Refund of over payment of claim | | | -55.73 | 3,250.77 |

| | | |
|---|---|---|
| Page Subtotals | 211.74 | -3,029.29 |

Case No:    13-12128 -MJK

Case Name:    PHOENIX FRONTIER, INC.

Taxpayer ID No:    *******5451

For Period Ending:    11/01/18

Trustee Name:    MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:    UNION BANK

Account Number / CD #:    *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit):  $  7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | A-KLEEN WINDOWS, INC. | Memo Amount: 55.73 | 7100-000 | | | |
| | | | Refund of over payment of claim | | | | |
| 07/11/18 | | Sonitrol Security Systems | Refund of Overpayment of claim | | | -49.23 | 3,300.00 |
| | | SYSTEMS, SONITROL SECURITY | Memo Amount: 49.23 | 7100-000 | | | |
| | | | Refund of Overpayment of claim | | | | |
| 07/11/18 | | Dobmeier Janitorial Supply Inc. | Refund of over payment of claim | | | -220.38 | 3,520.38 |
| | | DOBMEIER JANITORIAL SUPPLY INC. | Memo Amount: 220.38 | 7100-000 | | | |
| | | | Refund of over payment of claim | | | | |
| 07/11/18 | | New York State Department of Labor | Refund of over payment of claim | | | -693.60 | 4,213.98 |
| | | NEW YORK STATE DEPARTMENT OF LABOR | Memo Amount: 693.60 | 7100-000 | | | |
| | | | Refund of over payment of claim | | | | |
| 07/11/18 | | GE Capital Info Tech Solutions, Inc. | Refund of over payment of claim | | | -38.35 | 4,252.33 |
| | | GE CAPITAL INFO TECH SOLUTIONS, INC | Memo Amount: 38.35 | 7100-000 | | | |
| | | | Refund of over payment of claim | | | | |
| 07/11/18 | 010179 | Jaeckle Fleischmann & Mugel, LLP | General Unsecured Dividend | 7100-000 | | 2,788.61 | 1,463.72 |
| | | c/o Bond Schoeneck & King | | | | | |
| | | 200 Delaware Avenue, Suite 900 | | | | | |
| | | Buffalo, New York 14202 | | | | | |
| | | Attn: Miriam Rodney | | | | | |
| 09/14/18 | | AP Professionals | Refunds of overpayment of claim | | | -94.78 | 1,558.50 |
| | | AP PROFESSIONALS OF WNY LLC | Memo Amount: 94.78 | 7100-000 | | | |
| 09/14/18 | | Independent Health | Refund of overpayment of claim | | | -149.61 | 1,708.11 |
| | | INDEPENDENT HEALTH ASSOCIATION, INC | Memo Amount: 149.61 | 7100-000 | | | |
| 09/14/18 | | CL 14 Holdings | Refund of overpayment of claim | | | -103.79 | 1,811.90 |
| | | 14, CL | Memo Amount: 103.79 | 7100-000 | | | |
| | | | Refund of overpayment of claim | | | | |
| 09/14/18 | | Philadelphia Indemnity Insurance | Refund of overpayment of claim | | | -243.67 | 2,055.57 |
| | | PHILADELPHIA INDEMNITY INSURANCE | Memo Amount: 243.67 | 7100-000 | | | |
| 09/14/18 | | John W. Danforth Company | Refunds of overpayment of claim | | | -54.63 | 2,110.20 |

Page Subtotals    0.00    1,140.57

Case No:          13-12128 -MJK

Case Name:     PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451

For Period Ending: 11/01/18

Trustee Name:          MORRIS L. HORWITZ, CH7 TRUSTEE

Bank Name:               UNION BANK

Account Number / CD #:    *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $  7,316,562.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DANFORTH | Memo Amount:          54.63 | 7100-000 | | | |
| | | | Refunds of overpayment of claim | | | | |
| 09/14/18 | | Community Services | Refund of overpayment of claim | | | -111.75 | 2,221.95 |
| | | COMMUNITY | Memo Amount:          111.75 | 7100-000 | | | |
| | | | Refund of overpayment of claim | | | | |
| 09/14/18 | | DeLage Landen | Refund of overpayment of claim | | | -74.69 | 2,296.64 |
| | | LANDEN, DELAGE | Memo Amount:          74.69 | 7100-000 | | | |
| | | | Refund of overpeyment of claim | | | | |
| 09/14/18 | | New York State Dept. of Health | Refund of overpayment of claim | | | -3,981.88 | 6,278.52 |
| | | NEW YORK STATE DEPT. OF HEALTH | Memo Amount:          3,981.88 | 7100-000 | | | |
| | | | Refund of overpayment of claim | | | | |
| 09/14/18 | | Jack Manganello | Refund of overpyament of claim | | | -828.50 | 7,107.02 |
| | | JACK MANGANELLO | Memo Amount:          784.47 | 7100-000 | | | |
| | | JACK MANGANELLO | Memo Amount:          44.03 | 7100-000 | | | |
| 09/14/18 | | Morry Horwitz | Refund of overpayment of claims | | | -725.52 | 7,832.54 |
| | | TINA M. TERRITO | Memo Amount:          8.74 | 7100-000 | | | |
| | | JANET STANEK | Memo Amount:          56.88 | 7100-000 | | | |
| | | GLK INTEGRITY, INC. | Memo Amount:          24.37 | 7100-000 | | | |
| | | SANDRA BOUNDY | Memo Amount:          3.11 | 7100-000 | | | |
| | | TRI-STATE WINDOW CLEANING INC. | Memo Amount:          34.15 | 7100-000 | | | |
| | | ROMAR TRUCK REPAIR AND MECHANICAL S | Memo Amount:          8.87 | 7100-000 | | | |
| | | GENERAL ELECTRIC CAPITAL CORPORATIO | Memo Amount:          48.17 | 7100-000 | | | |
| | | BUFFALO SERVICE CREDIT UNION | Memo Amount:          8.63 | 7100-000 | | | |
| | | BUFFALO SERVICE CREDIT UNION | Memo Amount:          7.95 | 7100-000 | | | |
| | | NEW YORK STATE TAX COMMISSION | Memo Amount:          0.89 | 7100-000 | | | |
| | | STONERIVER PHARMACY SOLUTIONS | Memo Amount:          3.60 | 7100-000 | | | |
| | | SCHINDLER ELEVATOR CORPORATION | Memo Amount:          10.30 | 7100-000 | | | |
| | | BONNIE MALTBY | Memo Amount:          2.93 | 7100-000 | | | |
| | | HISCOCK & BARCLAY, LLP | Memo Amount:          14.90 | 7100-000 | | | |

Page Subtotals          0.00          -5,722.34

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160  Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | IRISH PROPANE CORP. | Memo Amount: 9.60 | 7100-000 | | | |
| | | PITNEY BOWES INC | Memo Amount: 9.89 | 7100-000 | | | |
| | | PRAXAIR DISTRIBUTION INC | Memo Amount: 4.10 | 7100-000 | | | |
| | | KAREN HEFFLE | Memo Amount: 3.10 | 7100-000 | | | |
| | | NATIONAL FUEL GAS DISTRIBUTION CORP | Memo Amount: 8.23 | 7100-000 | | | |
| | | NATIONAL GRID | Memo Amount: 242.79 | 7100-000 | | | |
| | | BUFFALO TRUCK CENTER INC. | Memo Amount: 6.39 | 7100-000 | | | |
| | | MELANIE LAUER | Memo Amount: 61.08 | 7100-000 | | | |
| | | JODIE GLAGOLICH | Memo Amount: 1.02 | 7100-000 | | | |
| | | JODIE GLAGOLICH | Memo Amount: 5.77 | 7100-000 | | | |
| | | KATHLEEN A. MCMORROW | Memo Amount: 5.86 | 7100-000 | | | |
| | | EDWARD BUCZYNSKI | Memo Amount: 16.26 | 7100-000 | | | |
| | | THE BUSINESS COUNCIL OF NYS, INC. | Memo Amount: 11.09 | 7100-000 | | | |
| | | JULIETTE RYAN | Memo Amount: 2.56 | 7100-000 | | | |
| | | INDEPENDENT HEALTH | Memo Amount: 56.00 | 7100-000 | | | |
| | | TZ SERVICES | Memo Amount: 3.07 | 7100-000 | | | |
| | | HOVER NETWORKS, INC. | Memo Amount: 39.46 | 7100-000 | | | |
| | | EDWARD BUCZYNSKI | Memo Amount: 0.62 | 7100-000 | | | |
| | | JOHN ORTOLANI | Memo Amount: 5.14 | 7100-000 | | | |
| * 09/17/18 | 010075 | George Myles 355 Dartmouth Avenue Buffalo, NY 14215 | Stop Payment Reversal SA | 5300-004 | | -1,005.34 | 8,837.88 |
| * 09/17/18 | 010084 | Thomas Piepenburg 333 Linwood Avenue, Apt. 209 Buffalo, NY 14209 | Stop Payment Reversal SA | 5300-004 | | -161.50 | 8,999.38 |
| * 09/17/18 | 010094 | Laurie Jones 210 Jefferson Ave, #407 Buffalo, NY 14204-1965 | Stop Payment Reversal SA | 5300-004 | | -39.16 | 9,038.54 |
| * 09/17/18 | 010101 | Vincent Sharp | Stop Payment Reversal | 5300-004 | | -26.13 | 9,064.67 |

Page Subtotals: 0.00    -1,232.13

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 123 Atlantic Ave | SA | | | | |
| | | Bflo, NY 14212-2127 | | | | | |
| * 09/17/18 | 010108 | Aaron Thagard | Stop Payment Reversal | 5300-004 | | -1,132.28 | 10,196.95 |
| | | 147 Victoria St., Apt. 1 | SA | | | | |
| | | Buffalo, NY 14214 | | | | | |
| * 09/17/18 | 010112 | Andre Yarbough | Stop Payment Reversal | 5300-004 | | -123.50 | 10,320.45 |
| | | 146 Millicent Ave | SA | | | | |
| | | Buffalo, NY 14215 | | | | | |
| * 09/17/18 | 010148 | Praxair Distribution Inc | Stop Payment Reversal | 7100-004 | | -122.92 | 10,443.37 |
| | | c/o RMS Bankruptcy Recovery Services | SA | | | | |
| | | P.O. Box 5126 | | | | | |
| | | Timonium, MD 21094 | | | | | |
| * 09/17/18 | 010157 | Melanie Lauer | Stop Payment Reversal | 7100-004 | | -1,832.02 | 12,275.39 |
| | | 41 Center Street | SA | | | | |
| | | Lockport, NY 14094 | | | | | |
| 09/21/18 | 010180 | Elbers Landscape Service, Inc. | payment on secured claim at 100% | 4220-000 | | 7,832.54 | 4,442.85 |
| | | c/o Phillips Lytle LLP | secured claim | | | | |
| | | Angela Z. Miller, Esq. | | | | | |
| | | One Canalside, 125 Main Street | | | | | |
| | | Buffalo, NY 14203-2887 | | | | | |
| 09/24/18 | 010181 | CLERK, U.S. BANKRUPTCY COURT | Unclaimed Funds | 7100-000 | | 4,442.85 | 0.00 |
| | | OLYMPIC TOWERS | Unclaimed funds by Bankruptcy rule 3010(a) | | | | |
| | | 300 PEARL ST., SUITE 250 | | | | | |
| | | BUFFALO, NY 14202-2501 | | | | | |

Page Subtotals     0.00     9,064.67

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-12128 -MJK
Case Name: PHOENIX FRONTIER, INC.

Taxpayer ID No: *******5451
For Period Ending: 11/01/18

Trustee Name: MORRIS L. HORWITZ, CH7 TRUSTEE
Bank Name: UNION BANK
Account Number / CD #: *******3160 Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $ 7,316,562.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | | Memo Allocation Receipts: | 79,375.66 | COLUMN TOTALS | 957,704.07 | 957,704.07 | 0.00 |
| | | Memo Allocation Disbursements: | -492.54 * | Less: Bank Transfers/CD's | 0.00 | 0.00 | |
| | | | | Subtotal | 957,704.07 | 957,704.07 | |
| | | Memo Allocation Net: | 79,868.20 | Less: Payments to Debtors | | 0.00 | |
| | | | | Net | 957,704.07 | 957,704.07 | |
| | Total Allocation Receipts: | 79,375.66 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
| | Total Allocation Disbursements: | -492.54 * | Checking Account (Non-Interest Earn - ********3160 | 957,704.07 | 957,704.07 | 0.00 |
| | Total Memo Allocation Net: | 79,868.20 | | ------------------------ 957,704.07 | ------------------------ 957,704.07 | ------------------------ 0.00 |
| | | | | ============= (Excludes Account Transfers) | ============= (Excludes Payments To Debtors) | ============= Total Funds On Hand |

Page Subtotals 0.00 0.00

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 147)*

Ver: 20.02